3LS PROPERTIES, INC.
DEPARTMENT # SF96
PO BOX 830525
BIRMINGHAM, AL  35283-0525

4IMPRINT, INC.
25303 NETWORK PLACE
CHICAGO, IL  60673

4WRD CONSULTING
1550 W MCEWEN DR
SUITE 300 PMB 38
FRANKLIN, TN  37067

5BY5 AGENCY
ATTN: SHANNON LITTON
5210 MARYLAND WAY
BRENTWOOD, TN  37027

8 TRIGRAMS EMER SERVICES LTD
ADDRESS ON FILE

8TH & DEMONBREUN HOTEL LP
C/O JENNIFER SMITH, FINANCE &
ACCOUNTING
201 8TH AVENUE SOUTH
NASHVILLE, TN  37203

8X8, INC.
DEPT 848080
LOS ANGELES, CA  90084-8080

A BAICHOO MD PA, SHAWN
ADDRESS ON FILE

A DAVIS JR INC, THOMAS
ADDRESS ON FILE

A.C.E.S. STAFFING COMPANY, LLC
4040 EMBASSY PKWY
SUITE 370
AKRON, OH  44333

AAEM
ATTN: EXHIBIT MANAGER
555 EAST WELLS STREET, SUITE 1100
MILWAUKEE, WI  53202

AAPC
PO BOX 124048
DALLAS, TX  75312-4048

AARON SCHMITT
ADDRESS ON FILE

AARP MC COMPLETE
PO BOX 31361
SALT LAKE CITY, UT  84130

AARP-HEALTH CARE OPTIONS
PO BOX 740819
ATLANTA, GA  30374

AB STAFFING SOLUTIONS
ATTN: JEN LOGE
3451 S MERCY ROAD
SUITE 102
GILBERT, AZ  85297

ABAD, LINDA
ADDRESS ON FILE

ABBAN, BETTY
ADDRESS ON FILE

ABBAN, BETTY
ADDRESS ON FILE

ABBAS, JALAL
ADDRESS ON FILE

ABDALLAH KHARNAF
ADDRESS ON FILE

ABDELKADER, KIMBERLY
ADDRESS ON FILE

ABDELKADER, KIMBERLY
ADDRESS ON FILE

ABDO, JABER
ADDRESS ON FILE

ABDUL SHARIEF, SHABREEN
ADDRESS ON FILE

ABDUL WAHAB, SHUKUFA
ADDRESS ON FILE

ABDUL WAHAB, SINAN
ADDRESS ON FILE

ABDUL, SAM
ADDRESS ON FILE

ABDUL, WAHEED
ADDRESS ON FILE

ABDUL-KAFI, MOHAMMED ADAM
ADDRESS ON FILE

ABDUL-KAFI, MOHAMMED
ADDRESS ON FILE

ABDULLAH DO PLLC, BOKHARI
ADDRESS ON FILE

ABDULLAH, ASHRAF
ADDRESS ON FILE

ABDULLAH, ASHRAF
ADDRESS ON FILE

ABDUL-WAHAB, SINAN
ADDRESS ON FILE

ABEBEFE MD PA, DAVID
ADDRESS ON FILE

ABELE, DONALD
ADDRESS ON FILE

ABEREGG, SCOTT
ADDRESS ON FILE

ABEYTA, STEPHANIE
ADDRESS ON FILE

ABID, BUSHRA
ADDRESS ON FILE

ABLES, DEBORAH
ADDRESS ON FILE

ABM JANITORIAL SERVICES
1775 #B CROOKS ROAD
TROY, MI  48084

ABNEY, LON
ADDRESS ON FILE

ABRAHAM, VARKEY
ADDRESS ON FILE

ABRAHAMS, MICHAEL
ADDRESS ON FILE

ABS-US HEALTH
PO BOX 37506
OAK PARK, MI  48237

ABU ALI, AL-MUNTASER
ADDRESS ON FILE

AC AND JL WILLIAMS REVOCABLE TRUST
ADDRESS ON FILE

ACCENT
11808 MIRACLE HILLS DRIVE
PO BOX 542007
OMAHA, NE  68154-8007

ACCENT
PO BOX 543099
OMAHA, NE  68154-9499

ACCENT
PO BOX 952366
ST. LOUIS, MO  63195-2366

ACCESS DATA NETWORK SOLUTIONS, INC.
4077 VISCOUNT AVENUE
MEMPHIS, TN  38118

ACCIDENT LAW GROUP
3923 S MCCLINTOCK DRIVE SUITE 400
TEMPE, AZ  85282

ACCOUNTING PRINCIPALS
DEPT CH 14031
PALATINE, IL  60055-4031

ACCREDITATION COUNCIL FOR CONTINUING
MEDICAL EDUCATION
35 E WACKER DRIVE
SUITE 850
CHICAGO, IL  60601

ACCULENT, INC.
5000 ELDORADO PARKWAY SUITE 150-149
FRISCO, TX  75033

ACES STAFFING LLC
CLARK, LYNN
3730 TABS DR.
UNIONTOWN, OH  44685

ACHRAMOWICZ, ERIK
ADDRESS ON FILE

ACHRAMOWICZ, ERIK
ADDRESS ON FILE

ACKER, KRISTIN
ADDRESS ON FILE

ACKERMAN, DAWN
ADDRESS ON FILE

ACOEF
403 W ST. CHARLES RD.
SUITE 403B
LOMBARD, IL  60148

ACOSTA, STEVEN
ADDRESS ON FILE

ACT SECURITY
P.O. BOX 40431
NASHVILLE, TN  37204

ACTIVE MEDICAL SOLUTIONS PLLC
ADDRESS ON FILE

ACTIVTRAK
ATTN: HEIDI FARRIS
PO BOX 670534
DALLAS, TX  75267

ACUTE CARE SPECIALISTS TSH
ADDRESS ON FILE

ACUTE CARE TRAVELS
2801 WASHINGTON RD #159
AUGUSTA, GA  30909

ADAIR, KRISTA
ADDRESS ON FILE

ADAMCRYK MD PA, TIMOTHY
ADDRESS ON FILE

ADAM-ELDIEN, RABIE
ADDRESS ON FILE

ADAMOVICH, MICHAEL
ADDRESS ON FILE

ADAMS, JODY
ADDRESS ON FILE

ADAMS, JOHN
ADDRESS ON FILE

ADAMS, JOHN
ADDRESS ON FILE

ADAMS, JONAS
ADDRESS ON FILE

ADAMS, KELLY
ADDRESS ON FILE

ADAMS, KORI
ADDRESS ON FILE

ADAMS, PHILIP
ADDRESS ON FILE

ADAMS, TAJ
ADDRESS ON FILE

ADAMS, TAJ
ADDRESS ON FILE

ADAMS, TYLER
ADDRESS ON FILE

ADAMSON, HALEIGH
ADDRESS ON FILE

ADAPTIVE INSIGHTS, INC.
PO BOX 399115
SAN FRANCISCO, CA  94139-9115

ADAY, DEVON
ADDRESS ON FILE

ADDISON GROUP
7076 SOLUTIONS CENTER
CHICAGO, IL  60677

ADDISON PLLC, L
ADDRESS ON FILE

ADDISON, LAJON
ADDRESS ON FILE

ADEFURIN, ABIODUN
ADDRESS ON FILE

ADEFURIN, ABIODUN
ADDRESS ON FILE

ADEILE, ISAAC
ADDRESS ON FILE

ADEKUNBI JOHN PLLC
ADDRESS ON FILE

ADERUNLE, OLUSUNMADE
ADDRESS ON FILE

ADELBERG MD, JONATHAN
ADDRESS ON FILE

ADELPHI MEDICAL STAFFING
ATTN: TANYA BUCHANAN
3651 PEACHTREE PKWY #E439
SUWANNE, GA  30024

ADEMOSU, MOSUNMOLA
ADDRESS ON FILE

ADERONMU, ADEDOYIN
ADDRESS ON FILE

ADESINA, ADELEKE
ADDRESS ON FILE

ADETU, TITILAYO
ADDRESS ON FILE

ADIO-ODUOLA, TITILOLA
ADDRESS ON FILE

ADKINS MD PLC, MICHAEL
ADDRESS ON FILE

ADKINS, DEAN
ADDRESS ON FILE

ADKINS, MICHAEL
ADDRESS ON FILE

ADKINS, THERESA
ADDRESS ON FILE

ADKINS, THERESA
ADDRESS ON FILE

ADKISON, LAUREN
ADDRESS ON FILE

ADM MEDICAL BILLING ASSOCIATES
PO BOX 2576
SMYRNA, GA  30081-2576

ADMINISTRATIVE SOLUTION INC.
PO BOX 2490
ALPHARETTA, GA  30023

ADMIRAL HEALTHCARE, LLC
450 PINE LAKE CIRCLE
VERNON HILLS, IL  60061

ADMIRE, BEAU
ADDRESS ON FILE

ADNAN, HASAN
ADDRESS ON FILE

ADP, LLC
PO BOX 842875
BOSTON, MA  02284-2875

ADRIAN, TAYLOR
ADDRESS ON FILE

ADUSUMILLI, CHOWDARY
ADDRESS ON FILE

ADVANCE PRACTIC LLC
ADDRESS ON FILE

ADVANCE WELLNESS MD LLC
KITCHENS, ALAN
911 EAST ALABAMA AVENUE
ALBERTVILLE, AL  35950

ADVANCED MD
PO BOX 413120
SALT LAKE CITY, UT  84141-3120

ADVANCED PRACTICE NU, MS
ADDRESS ON FILE

ADVANCED PRACTICE SOLUTIONS, LLC
2882 MIDDLE STREET
ST. PAUL, MN  55117

ADVANCED PRACTICE, LEAH
ADDRESS ON FILE

ADVANCED PRACTICE, LJY
ADDRESS ON FILE

ADVANCED WELLNE MD LLC
ADDRESS ON FILE

ABZOKPA, SELORM
ADDRESS ON FILE

AEDMD LLC
ADDRESS ON FILE

AETNA - CONTINENTAL LIFE INS
1021 REAMS FLEMING BLVD
FRANKLIN, TN  37067

AETNA BETTER HEALTH
PO BOX 66215
PHOENIX, AZ  85082

AETNA MERITAIN HEALTH PPO
PO BOX 853921
RICHARDSON, TX  75085-3921

AETNA PPO
PO BOX 14079
LEXINGTON, KY  40512-4079

AETNA SENIOR SUP. INS.
C/O ASSET PROTECTION UNIT
PO BOX 14770
LEXINGTON, KY  40512

AETNA
PO BOX 14079
LEXINGTON, KY  40512

AETNA
PO BOX 805107
CHICAGO, IL  60690

AETNA
PO BOX 981106
EL PASO, TX  79998

AETNA
PO BOX 981107
EL PASO, TX  79998

AFCO
PO BOX 4795
CAROL STREAM, IL  60197-4795

AFFLICK, ERINN
ADDRESS ON FILE

AFILAKA, BUKOLA
ADDRESS ON FILE

AFLOA/MCRP EGLIN REGION
107 N. SECOND ST SUITE 4
EGLIN AFB, FL  35203

AFOLABI, ADEBIMPE
ADDRESS ON FILE

AGACNP-BC, RWILKINS
ADDRESS ON FILE

AGBI, ANDREW
ADDRESS ON FILE

AGDAMAG, PATRICK
ADDRESS ON FILE

AGIRO, SETH
ADDRESS ON FILE

AGR FUNDING, INC.
PO BOX 52235
NEWARK, NJ  07101-0220

AGRAWAL, ARUN
ADDRESS ON FILE

AGUILAR, JOHN
ADDRESS ON FILE

AGYAPONG, DAVID
ADDRESS ON FILE

AGYAPONG, DAVID
ADDRESS ON FILE

AGYAPONG, DAVID
ADDRESS ON FILE

AHADI, JAVID
ADDRESS ON FILE

AHCCCS BRIDGEWAY HEALTH SOLUTION
PO BOX 3040
FARMINGTON, MO  63640

AHCCCS BRIDGEWAY
ATTN: OVERPAYMENT RECOVERIES
1850 W RIO SALADO PARKWAY SUITE 201
TEMPLE, AZ  85201

AHCCCS CARE FIRST ARIZONA
ATTN: REFUNDS
2355 E CAMELBACK RD SUITE 300
PHOENIX, AZ  85016

AHCCCS CMDP
PO BOX 29202
PHOENIX, AZ  85038

AHCCCS COMPLETE HEALTH CARE
PO BOX 9010
FARMINGTON, MO  63640

AHCCCS EVERCARE
ATTN: OVERPAYMENT RECOVERIES
PO BOX 101760
ATLANTA, GA  30392-1760

AHCCCS EVERCARE
ATTN: OVERPAYMENT RECOVERIES
PO BOX 740834
ATLANTA, GA  30374

AHCCCS HEALTH CHOICE GENERATIONS
ATTN: OVERPAYMENT RECOVERIES
410 N 44TH STREET SUITE 510
PHOENIX, AZ  85008

AHCCCS HEALTH CHOICE INTEGRATED
CARE
REFUNDS DEPT
1300 S YALE STREET
FLAGSTAFF, AZ  86001

AHCCCS HEALTH CHOICE
ATTN: OVERPAYMENT RECOVERIES
410 N 44TH STREET SUITE 500
PHOENIX, AZ  85008

AHCCCS HEALTH CHOICE
ATTN: OVERPAYMENT RECOVERIES
410 N 44TH STREET SUITE 900
PHOENIX, AZ  85008

AHCCCS HEALTHNET OF AZ
ATTN: OVERPAYMENT RECOVERY
PO BOX 749801
LOS ANGELES, CA  90074

AHCCCS MAGELLAN COMPLETE CARE
PO BOX 956
ELK GROVE VILLAGE, IL  60009-0956

AHCCCS MARICOPA CARE ADVANTAGE
REFUND DEPARTMENT
2701 E ELVIRA ROAD
TUSCAN, AZ  85756

AHCCCS MERCY CARE ADVANTAGE
ATTN: FINANCE DEPARTMENT
PO BOX 52089
PHOENIX, AZ  85072

AHCCCS MERCY CARE
ATTN: FINANCE MANAGER
PO BOX 52089
PHOENIX, AZ  85072

AHCCCS MERCY MARICOPA INTEGRATED
CARE
ATTN: FINANCE DEPT
PO BOX 64835
PHOENIX, AZ  85082

AHCCCS PHOENIX HEALTH PLAN
ATTN: OVERPAYMENT RECOVERIES
7878 NORTH 16TH ST SUITE 105
PHOENIX, AZ  85020

AHCCCS STEWARD HEALTH CHOICE
ATTN OVERPAYMENT RECOVERIES
410 N 44TH STREET #900
PHOENIX, AZ  85008

AHCCCS UHC COMMUNITY PLAN MCR
ATTN: OVERPAYMENT RECOVERIES
PO BOX 101760
ATLANTA, GA  30392-1760

AHCCCS UHC COMMUNITY PLAN
ATTN: OVERPAYMENT RECOVERIES
PO BOX 101760
ATLANTA, GA  30392-1760

AHCCCS UHC COMMUNITY PLAN
ATTN: RECOVERY SERVICES
PO BOX 101760
ATLANTA, GA  30392-1760

AHCCCS UNIVERSITY FAMILY CARE
ATTN: REFUND DEPARTMENT
2701 E ELVIRA RD
TUCSON, AZ  85756

AHLA
PO BOX 79340
BALTIMORE, MD  21279-0340

AHMAD, AESHA
ADDRESS ON FILE

AHMAD, ZAVITSANOS, & MENSING P.C.
960 MEMORIAL CITY WAY
HOUSTON, TX  77024

AHMED MD PLLC, SAMEER
ADDRESS ON FILE

AHMED REHMAN
ADDRESS ON FILE

AHMED, CHAUDHARY
ADDRESS ON FILE

AHMED, HAROON
ADDRESS ON FILE

AHMED, IFTIKHAR
ADDRESS ON FILE

AHMED, MOHAMED ALY
ADDRESS ON FILE

AHMED, MOHAMED
ADDRESS ON FILE

AHMED, SAMEER
ADDRESS ON FILE

AHMED, SHAKEEL
ADDRESS ON FILE

AHMED, TASNEEM
ADDRESS ON FILE

AHMED, TASNEEM
ADDRESS ON FILE

AHMED, TASNEEN
ADDRESS ON FILE

AHUJA, ANKUR
ADDRESS ON FILE

AHUJA, SUNIL
ADDRESS ON FILE

AIA CORPORATION
8148 SOLUTIONS CENTER
CHICAGO, IL  60677

AINAPURAPU, LAKSHMI
ADDRESS ON FILE

AINAPURAPU, SARITHA
ADDRESS ON FILE

AJAYI-OBE, AKINBOLA
ADDRESS ON FILE

AKANBI, OLABISI
ADDRESS ON FILE

AKANDE, OLUWAYOMI
ADDRESS ON FILE

AKBAR, MUHAMMAD
ADDRESS ON FILE

AK-CHIN INDIAN COMMUNITY FARMS
PO BOX 7186
BOISE, ID  83707-1186

AKMAL, MUHAMMAD
ADDRESS ON FILE

AKPAN, ATIM
ADDRESS ON FILE

AKUNYILI MD PLLC, EDOZIE
ADDRESS ON FILE

AL HAGE, ABE
ADDRESS ON FILE

AL MASALMEH, OSSAMA
ADDRESS ON FILE

AL RABADI, SALEM
ADDRESS ON FILE

AL- SAADI, SUMER
ADDRESS ON FILE

AL. DEPT OF ENVIRONMENTAL
MANAGEMENT
PO BOX 301463
MONTGOMERY, AL  36130-1463

ALABAMA ACEP
ATTN: EMERALD COAST CONFERENCE
PO BOX 1265
DOTHAN, AL  36302

ALABAMA BOARD OF MEDICAL EXAMINERS
PO BOX 946
MONTGOMERY, AL  36101-0946

ALABAMA COMMUNITY NEWSPAPERS
PO BOX 25818
RICHMOND, VA  23260-5818

ALABAMA DEPARTMENT OF LABOR
649 MONROE ST
MONTGOMERY, AL  36131

ALABAMA DEPARTMENT OF PUBLIC HEALTH
PO BOX 30317
MONTGOMERY, AL  36130-3017

ALABAMA DEPARTMENT OF PUBLIC HEALTH
THE RSA TOWER
201 MONROE ST
MONTGOMERY, AL  36104

ALABAMA DEPARTMENT OF REVENUE
INDIVIDUAL AND CORPORATE TAX DIVISION
PO BOX 327320
MONTGOMERY, AL  36132-7320

ALABAMA DEPT OF CONSERVATION &
NATURAL RESOURCES
64 N UNION ST
MONTGOMERY, AL  36130

ALABAMA DEPT OF INDUSTRIAL RELATIONS
UNEMPLOYMENT COMPENSATION
649 MONROE ST
MONTGOMERY, AL  36131

ALABAMA DEPT OF PUBLIC HEALTH
PO BOX 303017
MONTGOMERY, AL  36130-3017

ALABAMA DEPT OF REVENUE
50 N RIPLEY ST
MONTGOMERY, AL  36130

ALABAMA DEPT OF REVENUE
INDIVIDUAL & CORPORATE TAX DIVISION
50 N RIPLEY ST
MONTGOMERY, AL  36130

ALABAMA MEDICAID
501 DEXTER AVENUE
MONTGOMERY, AL  36104

ALABAMA SECURITIES COMMISSION
PO BOX 304700
MONTGOMERY, AL  36130-4700

ALABAMA SECURITIES COMMISSION
RSA DEXTER AVE BLDG
445 DEXTER AVE
MONTGOMERY, AL  36104

ALABAMA STATE BOARD OF PHARMACY
111 VILLAGE ST
BIRMINGHAM, AL  35242

ALABAMA STATE TREASURY
UNCLAIMED PROPERTY DIVISION
RSA UNION BLDG
100 N UNION ST STE 636
MONTGOMERY, AL  36104

ALAGARSAMY, SENTHIL
ADDRESS ON FILE

ALAIMO, ANDREW
ADDRESS ON FILE

ALAM, AHSAN
ADDRESS ON FILE

ALANIZ, NICOLE
ADDRESS ON FILE

ALBALBISSI, AHMAD
ADDRESS ON FILE

ALBAZI, EVAN
ADDRESS ON FILE

ALBERS, JONATHAN
ADDRESS ON FILE

ALBERS, SARAH
ADDRESS ON FILE

ALBERT, JOHN
ADDRESS ON FILE

ALBERTA, JAMES
ADDRESS ON FILE

ALBERTI, AUSTIN
ADDRESS ON FILE

ALBURAIH, ABDULAZIZ
ADDRESS ON FILE

ALDRIDGE, TRENIECE
ADDRESS ON FILE

ALEMAN-BRIZUELA, VLADANA
ADDRESS ON FILE

ALEX KENDIG PLLC, KALIF
ADDRESS ON FILE

ALEXANDER JR, LEALLEN
ADDRESS ON FILE

ALEXANDER, AVINASH
ADDRESS ON FILE

ALEXANDER, MARIUS
ADDRESS ON FILE

ALEXANDER, PIERCE
ADDRESS ON FILE

ALEXANDRA PERRY
ADDRESS ON FILE

ALFARIS, MOHAMED
ADDRESS ON FILE

ALFORD, JAMES
ADDRESS ON FILE

ALGER, JESTON
ADDRESS ON FILE

ALHAJJAR, OSAMA
ADDRESS ON FILE

ALHAMZA, HUSSAIN
ADDRESS ON FILE

ALHINDI, AHMAD
ADDRESS ON FILE

ALHINDI, AHMAD
ADDRESS ON FILE

AL-HOMSI, BASSAM
ADDRESS ON FILE

ALHUZALI LLC
ADDRESS ON FILE

ALI, ABSAR
ADDRESS ON FILE

ALI, KHALED
ADDRESS ON FILE

ALICE MOO, IHSIN
ADDRESS ON FILE

AL-JANABI, HASAN
ADDRESS ON FILE

AL-KHDARAT, MOHAMMAD
ADDRESS ON FILE

ALL STAR RECRUITING LOCUMS, LLC
PO BOX 823424
PHILADELPHIA, PA  19182-3424

ALL STAR RECRUITING, INC.
800 FAIRWAY DRIVE SUITE 300
DEERFIELD BEACH, FL  33441

ALLAN, BRITNI
ADDRESS ON FILE

ALLAN, CHARNELL
ADDRESS ON FILE

ALLBRITTON, KELLY
ADDRESS ON FILE

ALLEGIANCE
CITY OF TEMPE
PO BOX 188061
CHATTANOOGA, TN  37422-8061

ALLEGRA MARKETING PRINT MAIL
1300 S PARK AVE
STE. 110
TUCSCON, AZ  85713

ALLEGRA PRINT & IMAGING
350 WILSON PIKE CIRCLE #200
BRENTWOOD, TN  37027

ALLEN, AMANDA
ADDRESS ON FILE

ALLEN, ANNA A
ADDRESS ON FILE

ALLEN, ANNA
ADDRESS ON FILE

ALLEN, ANTWAIN
ADDRESS ON FILE

ALLEN, DIANE
ADDRESS ON FILE

ALLEN, IVORY
ADDRESS ON FILE

ALLEN, JANICE
ADDRESS ON FILE

ALLEN, JENNIFER
ADDRESS ON FILE

ALLEN, JOSHUA
ADDRESS ON FILE

ALLEN, JUSTIN
ADDRESS ON FILE

ALLEN, RUSSELL
ADDRESS ON FILE

ALLEN, SARA
ADDRESS ON FILE

ALLEN, WILLIAM
ADDRESS ON FILE

ALLERGY LLC, SQR
ADDRESS ON FILE

ALLIANCE RECRUITING RESOURCES, INC.
PO BOX 670416
DALLAS, TX  75267-0416

ALLISON SAGET EVENTBLT LLC
10 MILLER PLACE
1103
SAN FRANCISCO, CA  94108

ALLISON, AMBER
ADDRESS ON FILE

ALLISON, MATTHEW
ADDRESS ON FILE

ALLISON, ROBERT
ADDRESS ON FILE

ALLMAN, JEFFREY
ADDRESS ON FILE

ALLOCCO, LOUIS
ADDRESS ON FILE

ALLPORT DO, JAY
ADDRESS ON FILE

ALLSTATE REFUNDS
PO BOX 660636
DALLAS, TX  75266

ALPHA SERVICES INC
ADDRESS ON FILE

ALPHAGRAPHICS KNOXVILLE
2402 PARTNERS PLACE
KNOXVILLE, TN  37921

ALPHAGRAPHICS
18 CADILLAC DR SUITE 300
BRENTWOOD, TN  37027

AL-RAHAMNEH, MAHER
ADDRESS ON FILE

ALSABTI, DEENA
ADDRESS ON FILE

ALSARA, ANAS
ADDRESS ON FILE

ALSHARIF, OMAR
ADDRESS ON FILE

ALSHARIF, SAMAR
ADDRESS ON FILE

ALSHAZLEY, MOUDAR
ADDRESS ON FILE

ALSTON & BIRD LLP
ONE ATLANTIC CENTER
1201 WEST PEACHTREE ST
ATLANTA, GA  30309-3424

ALTA VISTA REGIONAL HOSPITAL
104 LEGION DRIVE
LAS VEGAS, NM  87701

ALTEON HEALTH, LLC
5700 DARROW ROAD
SUITE 106
HUDSON, OH  44236

ALTER DOMUS (US) LLC
DIP AGENT
ATTENTION: LEGAL DEPARTMENT –
AGENCY, EMILY ERGANG PAPPAS AND
ANDREW TALPA
225 WEST WASHINGTON STREET, 9TH
FLOOR
CHICAGO, IL  60606

ALTERNATIVE INCLUSIVE CARE
ADDRESS ON FILE

ALTMAN, BENJAMIN
ADDRESS ON FILE

ALTMAN, BENJAMIN
ADDRESS ON FILE

ALVAREZ & MARSAL
600 MADISON AVENUE, 8TH FLOOR
NEW YORK, NY  10022

ALVAREZ & MARSAL
ATTN: LIZ CARRINGTON
600 MADISON AVENUE, 8TH FLOOR
NEW YORK, NY  10022

ALVAREZ & MARSAL
ADDRESS ON FILE

ALVAREZ MOLINA, NIUBIS
ADDRESS ON FILE

ALVAREZ, ALEJANDRA
ADDRESS ON FILE

ALVAREZ, COREY
ADDRESS ON FILE

ALVAREZ, DAVID
ADDRESS ON FILE

ALVAREZ, REFUGIO
ADDRESS ON FILE

AMA INNOVATIONS
330 N. WABASH AVE. SUITE 39300
ATTN: REMITTANCE CONTROL
CHICAGO, IL  60611-5885

AMAAN SIDDIQI MD PLLC
ADDRESS ON FILE

AMAN, ALTAF
ADDRESS ON FILE

AMANDA VINCENT
ADDRESS ON FILE

AMBA, KATHERYNE
ADDRESS ON FILE

AMBETTER
7700 FORSYTH
ST. LOUIS, MO  63105

AMBROSETTI, KATHARINE
ADDRESS ON FILE

AMERI NP, THERSA
ADDRESS ON FILE

AMERIBEN
PO BOX 7186
BOISE, ID  83707

AMERICA, FRIENDS IN
ADDRESS ON FILE

AMERICAN ASSOCIATION OF NURSE
PRACTITIONERS
AANP EXHIBIT MANAGEMENT
16 W STATE STREET, PO BOX 723
SHERBURNE, NY  13460

AMERICAN COLLEGE OF EMERGENCY
PHYSICIANS
P.O. BOX 619911
DALLAS, TX  75261

AMERICAN COLLEGE OF PHYSICIANS
ATTN: SUSAN GALEONE, PROGRAM
COORDINATOR
190 N. INDEPENDENCE MALL WEST
PHILADELPHIA, PA  19106

AMERICAN CONTINENTAL
PO BOX 14770
LEXINGTON, KY  40512

AMERICAN CONTINENTAL
PO BOX 680579
FRANKLIN, TN  37068-0579

AMERICAN ELECTRIC POWER
1 RIVERSIDE PLAZA
COLUMBUS, OH  43215-2372

AMERICAN EXPRESS
PO BOX 650448
DALLAS, TX  75265-0448

AMERICAN HEART ASSOCIATION
PO BOX 4002906
DES MOINES, IA  50340-2906

AMERICAN LUNG ASSOCIATION IN NEW
MEXICO
5911 JEFFERSON STREET NE
ALBUQUERQUE, NM  87109

AMERICAN MEDICAL ASSOCIATION
330 N. WABASH AVE. SUITE 39300
ATTN: REMITTANCE CONTROL
CHICAGO, IL  60611-5885

AMERICAN MEDICAL ASSOCIATION
75 REMITTANCE DRIVE
SUITE 1413
CHICAGO, IL  60675-1413

AMERICAN NURSES CREDENTIALING
CENTER
PO BOX 505035
ST. LOUIS, MO  63150-5035

AMERICAN PHYSICIAN HOLDINGS, LLC
12 CADILLAC DRIVE, SUITE 150
BRENTWOOD, TN  37027

AMERICAN PHYSICIAN PARTNERS
5121 MARYLAND WAY, SUITE 300
BRENTWOOD, TN  37027

AMERICAN RED CROSS
25688 NETWORK PLACE
CHICAGO, IL  60673-1256

AMERICAN TRADESHOW SERVICES
217 GENERAL PATTON AVE
MANDEVILLE, LA  70471

AMERIGROUP TENNESSEE, INC.
4425 CORPORATION LANE SUITE 100
VIRGINIA BEACH, VA  23462

AMERIGROUP TEXAS
PO BOX 61010
VIRGINIA BEACH, VA  23466

AMERIGROUP
PO BOX 61010
VIRGINIA BEACH, VA  23462

AMERISURE INSURANCE COMPANY
PO BOX 1515
CANONSBURG, PA  15317

AMFIRST INS CO.
P.O. BOX 16708
JACKSON, MS  39236

AMIN, BHAVESH
ADDRESS ON FILE

AMIN, JESAL
ADDRESS ON FILE

AMOBI, IKECHUKWU
ADDRESS ON FILE

AMPOMAH, JOHN
ADDRESS ON FILE

AMPUTEE BLADE RUNNERS
356 24TH AVE N SUITE 300
NASHVILLE, TN  37203

AMZAT, TOLU
ADDRESS ON FILE

ANA PALACIOS
ADDRESS ON FILE

ANANI, LOVE
ADDRESS ON FILE

ANANI, LOVE
ADDRESS ON FILE

ANANIA, MARY
ADDRESS ON FILE

ANANT PATEL
ADDRESS ON FILE

ANCC CERTIFICATION
8515 GEORGIA AVE
SUITE 400
SILVER SPRINGS, MD  20910

ANCHA, ADITYA
ADDRESS ON FILE

ANCRUM II, EUGENE
ADDRESS ON FILE

AND A DAY PLLC, A YEAR
ADDRESS ON FILE

AND CO, VERDE
ADDRESS ON FILE

AND DEVELOPMENT LLC, BRAD GUTIERREZ
ADDRESS ON FILE

AND K MEDICAL, K
ADDRESS ON FILE

AND MEDICAL SERVICES, CUTLER
ADDRESS ON FILE

ANDAZOLA, JIMMY
ADDRESS ON FILE

ANDERS, MYRA
ADDRESS ON FILE

ANDERSHOCK, CHRISTOPHER
ADDRESS ON FILE

ANDERSON DO, RYAN
ADDRESS ON FILE

ANDERSON, BLAKE
ADDRESS ON FILE

ANDERSON, BRANDY
ADDRESS ON FILE

ANDERSON, CANDACE
ADDRESS ON FILE

ANDERSON, CHELSEA
ADDRESS ON FILE

ANDERSON, HEATHER
ADDRESS ON FILE

ANDERSON, JESSICA
ADDRESS ON FILE

ANDERSON, PHILLIP
ADDRESS ON FILE

ANDERSON, STEPHEN
ADDRESS ON FILE

ANDERSON, TANNER
ADDRESS ON FILE

ANDERSON, TANNER
ADDRESS ON FILE

ANDONYAN, ANN
ADDRESS ON FILE

ANDREW DANIEL
ADDRESS ON FILE

ANDREW OKPE
ADDRESS ON FILE

ANDREW SMITH
ADDRESS ON FILE

ANDREWS MD PLLC, ANDREA
ADDRESS ON FILE

ANDREWS, ANDREA
ADDRESS ON FILE

ANDREWS, STEPHEN
ADDRESS ON FILE

ANDREWS-DICKERT, REBECCA
ADDRESS ON FILE

ANEL, RAMON
ADDRESS ON FILE

ANGWENYI LLC, P
ADDRESS ON FILE

ANGWENYI, PHILIP
ADDRESS ON FILE

ANILUS, VESTA
ADDRESS ON FILE

ANKOLA, MONICA
ADDRESS ON FILE

ANKROM, PETER
ADDRESS ON FILE

ANNETTE BONGERS
ADDRESS ON FILE

ANNUAL REPORT SOLUTIONS
400 CAPITAL CIRCLE SE
SUITE 18 #325
TALLAHASSEE, FL  32301

ANSWER CONNECT
MS61
PO BOX 4000
PORTLAND, OR  97208-4000

ANTERIS TALENT ADVISORS, LLC
1997 BRISBANE DRIVE
SPRING HILL, TN  37174

ANTHEM BLUE CROSS BLUE SHEILD
PO BOX 931766
CLEVELAND, OH  44193

ANTHEM
ATTN: CHRISTIAN DALTON/SUBROGATION
SUPPORT
PO BOX 659940
SAN ANTONIO, TX  78265

ANTOL, RACHEL
ADDRESS ON FILE

ANUKWUEM, OBIOMA
ADDRESS ON FILE

ANYIM ASSOCIATES LLC,
ADDRESS ON FILE

ANYIM, ALECIA
ADDRESS ON FILE

APAMPA, OMOKOREDE
ADDRESS ON FILE

APFEL, GABRIEL
ADDRESS ON FILE

APMC, LSOUZAFILHO MD
ADDRESS ON FILE

APOGEE INFORMATICS CORPORATION
4851 TAMIAMI TRAIL N
SUITE 200
NAPLES, FL  34103

APOGEE MEDICAL MANAGEMENT
15059 N SCOTTSDALE RD SUITE 600
SCOTTSDALE, AZ  85254

APPELBAUM, GORDON
ADDRESS ON FILE

APPLEGATE, MATTHEW
ADDRESS ON FILE

APWU HEALTH PLAN
PO BOX 1358
GLEN BURNIE, MD  21060-1358

AR RESOURCES, INC.
P.O. BOX 1056
BLUE BELL, PA  19422

AR. DEPT OF FINANCE AND ADMINISTRATION
OFFICE OF STATE REVENUE ADMIN.
1509 W 7TH ST
LITTLE ROCK, AR  72201

ARADHYA, SUNIL
ADDRESS ON FILE

ARADHYA, SUNIL
ADDRESS ON FILE

ARBITURE, TODD
ADDRESS ON FILE

ARBITURE, TODD
ADDRESS ON FILE

ARCHER, ALAN
ADDRESS ON FILE

ARENZ, KAT
ADDRESS ON FILE

ARENZ, KATHERINE
ADDRESS ON FILE

ARESERY, MATTHEW
ADDRESS ON FILE

ARIAS, ERICH
ADDRESS ON FILE

ARIF, ABDURRAHMAN
ADDRESS ON FILE

ARISTOI, INC.
624 28TH STREET N
BIRMINGHAM, AL  35203

ARIZONA DEPARTMENT OF HEALTH
SERVICES
150 N 18TH AVE
PHOENIX, AZ  85007

ARIZONA DEPARTMENT OF REVENUE
PO BOX 29079
PHOENIX, AZ  85038-9079

ARIZONA DEPARTMENT OF REVENUE
UNCLAIMED PROPERTY UNIT
PO BOX 29026
PHOENIX, AZ  29096

ARIZONA DEPT OF ECONOMIC SECURITY
UNEMPLOYMENT INSURANCE
ADMINISTRATION
PO BOX 29225
PHOENIX, AZ  85038-9225

ARIZONA DEPT OF ENVIRONMENTAL
QUALITY
1110 W WASHINGTON ST
PHOENIX, AZ  85007

ARIZONA DEPT OF ENVIRONMENTAL
QUALITY
SOUTHERN REGIONAL OFFICE
400 W CONGRESS ST, STE 433
TUCSON, AZ  85701

ARIZONA DEPT OF REVENUE
1600 W. MONROE
PHOENIX, AZ  85007-2650

ARIZONA STATE BOARD OF PHARMACY
PO BOX 18520
PHOENIX, AZ  85005-8520

ARKANSAS DEPARTMENT OF HEALTH
4815 W. MARKHAM
LITTLE ROCK, AR  72205-3867

ARKANSAS DEPT OF ENERGY &
ENVIRONMENT
DIVISION OF ENVIRONMENTAL QUALITY
5301 NORTHSHORE DRIVE
NORTH LITTLE ROCK, AR  72118-5317

ARKANSAS DEPT OF LABOR
900 W CPAITAL AVE
SUITE 400
LITTLE ROCK, AR  72201

ARKANSAS DEPT OF WORKFORCE SERVICES
2 CAPITOL MALL
LITTLE ROCK, AR  72201

ARKANSAS DEPT OF WORKFORCE SERVICES
PO BOX 2981
LITTLE ROCK, AR  72203

ARKANSAS DIV OF MEDICAL SERVICES
P.O. BOX 1437; SLOT S401
LITTLE ROCK, AR  72203-1437

ARKANSAS SECRETARY OF STATE OFFICE
STATE CAPITOL
STE 256
500 WOODLANE ST
LITTLE ROCK, AR  72201

ARKANSAS SECURITIES DEPARTMENT
1 COMMERCE WAY, STE 402
LITTLE ROCK, AR  72202

ARKANSAS STATE AUDITOR
UNCLAIMED PROPERTY DIVISION
1401 W CAPITOL AVE, STE 325
LITTLE ROCK, AR  72201

ARKANSAS STATE BOARD OF PHARMACY
322 S MAIN ST, STE 600
LITTLE ROCK, AR  72201

ARKANSAS STATE MEDICAL BOARD
1401 W. CAPITAL AVE SUITE 340
LITTLE ROCK, AR  72201-2936

ARKAVA, TODD
ADDRESS ON FILE

ARMADA, MICHELLE
ADDRESS ON FILE

ARMANINO LLP
12657 ALCOSTA BLVD
SUITE 500
SAN RAMON, CA  94583

ARMENOFF, DONALD
ADDRESS ON FILE

ARMOUR, TILLIRA
ADDRESS ON FILE

ARMS, MADDILYN
ADDRESS ON FILE

ARMSTRONG, AUBREY
ADDRESS ON FILE

ARMSTRONG, BRAD L.
ADDRESS ON FILE

ARMSTRONG, MONA
ADDRESS ON FILE

ARMSTRONG, NATHAN
ADDRESS ON FILE

ARNET, KRISTA
ADDRESS ON FILE

ARNET, KRISTA
ADDRESS ON FILE

ARNET, KYLE
ADDRESS ON FILE

ARNITS, ERIK
ADDRESS ON FILE

ARNOLD MD, JACOB
ADDRESS ON FILE

ARNOLD-ROSS, ANGELA
ADDRESS ON FILE

ARRIBAS, MIGUEL
ADDRESS ON FILE

ARROYO, JESUS
ADDRESS ON FILE

ARSH, KOMAL
ADDRESS ON FILE

ASAMOA, NANCY
ADDRESS ON FILE

ASC COMMUNICATIONS, LLC
29511 NETWORK PLACE
CHICAGO, IL  60673-1295

ASCEND HR INC.
450 EAST 1000 NORTH
N SALT LAKE, UT  84054

ASCEND MEDIA, LLC
PO BOX 1411
LEE'S SUMMIT, MO  64063

ASCENSION BORGESS FOUNDATION
1521 GULL ROAD MSB 300
KALAMAZOO, MI  49048

ASCENSION BORGESS HOSPITAL
MEDICAL STAFF OFFICE
1521 GULL ROAD 178 1-CENTER
KALAMAZOO, MI  49048

ASCENSION SMARTHEALTH
PO BOX 37504
OAK PARK, MI  48237

ASCENSION SMARTHEALTH
PO BOX 37705
OAK PARK, MI  48237-7705

ASCENSION ST. JOSEPH FOUNDATION
200 HEMLOCK ST.
TAWAS CITY, MI  48764

ASCENSION ST. MARY'S FOUNDATION
800 S. WASHINGTON AVE
SAGINAW, MI  48601

ASCENSION STANDISH HOSPITAL
DEVELOPMENT FUND
800 W. CEDAR
STANDISH, MI  48658

ASCENSION STANDISH HOSPITAL
805 WEST CEDAR
STANDISH, MI  48658

ASFAR, MILAD
ADDRESS ON FILE

ASFAW, MENILIK
ADDRESS ON FILE

ASHLEY, DAVID
ADDRESS ON FILE

ASHLEY, PAMELA
ADDRESS ON FILE

ASHRAF-MOGHAL, NADIA
ADDRESS ON FILE

ASHRM
PO BOX 75315
CHICAGO, IL  60675

ASHURST, TICE
ADDRESS ON FILE

ASIAMIGBE, NNEKA
ADDRESS ON FILE

ASIF, ZEESHAN
ADDRESS ON FILE

ASKARI, RAZA
ADDRESS ON FILE

ASR CORPORATION
PO BOX 6392
GRAND RAPIDS, MI  49516

ASSOCIATES LLC, ROYAL
ADDRESS ON FILE

ASSOCIATES LLC, ZENITH
ADDRESS ON FILE

ASSOCIATES PC, CAPITAL KIDNEY
ADDRESS ON FILE

ASSOCIATES PLLC, EMERGENCY
ADDRESS ON FILE

ASSOCIATES PLLC, HASHMI MEDICAL
ADDRESS ON FILE

ASSOCIATES, BSK
ADDRESS ON FILE

ASSOCIATES, PAGE ER
ADDRESS ON FILE

ASSOCIATES, TANQUARY
ADDRESS ON FILE

ASURIS NW HEALTH
11808 MIRACLE HILLS DRIVE
PO BOX 542007
OMAHA, NE  68154

AT&T MOBILITY
AT&T LAW GROUP
ATTN KAREN CAVAGNARO
ONE AT&T WAY
BEDMINSTER, NJ  07921

AT&T MOBILITY
ATTN KAREN CAVAGNARO
ONE AT&T WAY
BEDMINSTER, NJ  07921

AT&T MOBILITY
PO BOX 5019
CAROL STREAM, IL  60197-6463

AT&T TELECONFERENCE SERVICES
PO BOX 9009
CAROL STREAM, IL  60197-9009

AT&T
AT&T LAW GROUP
ATTN KAREN CAVAGNARO
ONE AT&T WAY
BEDMINSTER, NJ  07921

AT&T
PO BOX 5019
CAROL STREAM, IL  60197-5019

ATENCIO DO, SHARON
ADDRESS ON FILE

ATHARVED MEDICAL SERVICES LLC
ADDRESS ON FILE

ATHER, BINISH
ADDRESS ON FILE

ATHER, BINISH
ADDRESS ON FILE

ATKINS, TIFFANY
ADDRESS ON FILE

ATKINSON, DARRYL
ADDRESS ON FILE

ATLAS PHYSICIANS, LLC
122 JACKSON STREET
SUITE 1A
HOBOKEN, NJ  07030-6084

ATLAS PHYSICIANS, LLC
ATTN: ANTHONY RUVO
122 JACKSON STREET
SUITE 1A
HOBOKEN, NJ  07030-6084

ATTREYA, AKASH
ADDRESS ON FILE

ATWELL CRNP INC, TONY
ADDRESS ON FILE

ATWOOD, SAVANNA
ADDRESS ON FILE

ATYIA, ATIF
ADDRESS ON FILE

AUBREY, DIANE
ADDRESS ON FILE

AUBREY, DIANE
ADDRESS ON FILE

AUDIBERT MD PA, JEFF
ADDRESS ON FILE

AUGUSTINE, DRISCOLL
ADDRESS ON FILE

AUGUSTINE, NIDA
ADDRESS ON FILE

AUGUSTINE, NIDA
ADDRESS ON FILE

AUNG, NI
ADDRESS ON FILE

AUNG, SANDI
ADDRESS ON FILE

AURAS, TAI
ADDRESS ON FILE

AUSTIN, DORA
ADDRESS ON FILE

AUSTIN, HOLLY
ADDRESS ON FILE

AUSTIN, JOSHUA
ADDRESS ON FILE

AUSTIN, MARSHA
ADDRESS ON FILE

AUSTIN, MARSHA
ADDRESS ON FILE

AUSTIN, SUSAN
ADDRESS ON FILE

AUYEUNG, ADDIE
ADDRESS ON FILE

AUYEUNG, ADDIE
ADDRESS ON FILE

AVENEL, PAUL
ADDRESS ON FILE

AVERY, ISHMAEL
ADDRESS ON FILE

AVID
C/O CHAD NESMITH
3750 RALPH AVE, APT 127
OWENSBORO, KY  42303

AVILA, CAROL
ADDRESS ON FILE

AVINTUS
113 SEABOARD LANE SUITE B150
FRANKLIN, TN  37067

AVITIA, GABRIELLA
ADDRESS ON FILE

AVITIA, GABRIELLA
ADDRESS ON FILE

AWAN, MONAM
ADDRESS ON FILE

AWOBOKUN, OLUYEMISI
ADDRESS ON FILE

AWOFADEJU, AYOOLA
ADDRESS ON FILE

AXEMEN MI 7
1380 RED BARN DRIVE
OXFORD, MI  48371

AYALA, CHERAMIE
ADDRESS ON FILE

AYDEMIR, BATURAY
ADDRESS ON FILE

AYLA BENGE
ADDRESS ON FILE

AZBELL, RAYMOND
ADDRESS ON FILE

AZIMA, BORZOU
ADDRESS ON FILE

AZIZI, SHARON
ADDRESS ON FILE

AZMEENA LAILA
ADDRESS ON FILE

AZUOGO, ONYEMEZE
ADDRESS ON FILE

B PARRISH NURSING SERVICES LLC
404 OLD MILL ROAD
GERALDINE, AL  35974

BABB DO PA, ERIC L
ADDRESS ON FILE

BABCOCK, WAYNE
ADDRESS ON FILE

BABULA, DAVID
ADDRESS ON FILE

BACALIA, AARON MICHAEL
ADDRESS ON FILE

BACALIA, AARON
ADDRESS ON FILE

BACANURSCHI, EVGHENII
ADDRESS ON FILE

BACHMAN, RYAN
ADDRESS ON FILE

BACHWANI, AVINASH
ADDRESS ON FILE

BACKUPIFY
C/O DATTO, INC
PO BOX 21465
NEW YORK, NY  10087-1465

BACKUS, CHARLES
ADDRESS ON FILE

BACON JR, DAVID F
ADDRESS ON FILE

BACON JR, DAVID
ADDRESS ON FILE

BACON, MICHAEL
ADDRESS ON FILE

BADAWY, AMR
ADDRESS ON FILE

BADEWA, ABIODUN
ADDRESS ON FILE

BADOUR, JOSHUA
ADDRESS ON FILE

BADSHA, FARRUKH
ADDRESS ON FILE

BAFUS, DEANNA
ADDRESS ON FILE

BAGHDADI, HOMEIRA
ADDRESS ON FILE

BAGNERIS MD APMC, GINA
ADDRESS ON FILE

BAGOT, KRISTEN
ADDRESS ON FILE

BAHIN-AEIN, ASHKAN
ADDRESS ON FILE

BAIG, JALAL
ADDRESS ON FILE

BAIG, MOHAMMED
ADDRESS ON FILE

BAILEY II, CORTIS
ADDRESS ON FILE

BAILEY, AMANDA
ADDRESS ON FILE

BAILEY, BENJAMIN
ADDRESS ON FILE

BAILEY, BENJAMIN
ADDRESS ON FILE

BAILEY, DYLAN
ADDRESS ON FILE

BAILEY, JOUSHUA
ADDRESS ON FILE

BAILEY, LAURA
ADDRESS ON FILE

BAILEY, MICHAEL
ADDRESS ON FILE

BAILEY, NANCY
ADDRESS ON FILE

BAILEY, THOMAS
ADDRESS ON FILE

BAIN, LORI
ADDRESS ON FILE

BAINES, MICHAEL
ADDRESS ON FILE

BAIR DO PLLC, ZACHARY
ADDRESS ON FILE

BAIR, NICHOLAS
ADDRESS ON FILE

BAIR, ZACHARY
ADDRESS ON FILE

BAIRD MD, JOSHUA
ADDRESS ON FILE

BAIRD, RICHARD
ADDRESS ON FILE

BAKEER, MOHAMMED
ADDRESS ON FILE

BAKER JR, NORMAN
ADDRESS ON FILE

BAKER MD, MURRAY
ADDRESS ON FILE

BAKER PA-C LLC, BRITTANY
ADDRESS ON FILE

BAKER, AMANDA
ADDRESS ON FILE

BAKER, AMY
ADDRESS ON FILE

BAKER, BENJAMIN
ADDRESS ON FILE

BAKER, DANIEL
ADDRESS ON FILE

BAKER, GARRETT
ADDRESS ON FILE

BAKER, JANELLE
ADDRESS ON FILE

BAKER, JENNIFER
ADDRESS ON FILE

BAKER, KRISTIN
ADDRESS ON FILE

BAKER, NORMAN
ADDRESS ON FILE

BAKER, REBECCA
ADDRESS ON FILE

BAKER, SHAUNTAE
ADDRESS ON FILE

BAKHIET, MANAL
ADDRESS ON FILE

BAKLEH, MONHANAD
ADDRESS ON FILE

BAKSHI, MANDEEP
ADDRESS ON FILE

BAKSHY, ARIC
ADDRESS ON FILE

BALADAD, MARY
ADDRESS ON FILE

BALDWIN, DAVID
ADDRESS ON FILE

BALDWIN, JOHN
ADDRESS ON FILE

BALDWIN, PATRICK
ADDRESS ON FILE

BALL, CURTIS
ADDRESS ON FILE

BALL, MARTIN DEWAYNE
ADDRESS ON FILE

BALL, ROBERTA
ADDRESS ON FILE

BALL, ROBERTA
ADDRESS ON FILE

BALLAD HEALTH CREDENTIALING OFFICE
311 PRINCETON ROAD
SUITE 1
JOHNSON CITY, TN  37601

BALLAD HEALTH FOUNDATION
2335 KNOB CREEK ROAD
SUITE 101
JOHNSON CITY, TN  37604

BALLAD HEALTH
1905 AMERICAN WAY
KINGSPORT, TN  37660

BALLAD HEALTH
303 MED TECH PARKWAY
SUITE 220
JOHNSON CITY, TN  37604

BAMBRICK, CHAD
ADDRESS ON FILE

BANDA, KANAKALINGESWARA
ADDRESS ON FILE

BANDARUPALLI, HIMABINDU
ADDRESS ON FILE

BANEGURA, GLENN
ADDRESS ON FILE

BANGALE SOLUTIONS
ADDRESS ON FILE

BANGALE, ANITA
ADDRESS ON FILE

BANGAR, SIDDHARTH
ADDRESS ON FILE

BANK OF AMERICA
BRETT POWELL
P.O. BOX 25118
TAMPA, FL  33622-5118

BANKCARD CENTER
P.O. BOX 1545
MEMPHIS, TN  38101-1545

BANKDIRECT CAPITAL FINANCE
PO BOX 660448
DALLAS, TX  75266-0448

BANKERS LIFE & CASUALTY CO
PO BOX 1935
CARMEL, IN  46082

BANNER CHILDREN'S AT DESERT (F/K/A
CARDON CHILDRENS MEDICAL CENTER)
1400 S DOBSON RD
MESA, AZ  85202

BANNER DESERT MEDICAL CENTER
(INTUBATION)
1400 S DOBSON RD
MESA, AZ  85202

BANNER DESERT MEDICAL CENTER
1400 S DOBSON RD
MESA, AZ  85202

BANNER HEALTH CVO
244 DUNDEE AVE.
GREELY, CO  80634

BANNER HEALTH FOUNDATION
2901 N. CENTRAL AVE SUITE 160
PHOENIX, AZ  85012

BANNER HEALTH
525 W BROWN ROAD
MESA, AZ

BANNER MEDISUN HEALTH PLAN
REIMBURSEMENT SERVICES
PO BOX 16800
MESA, AZ  85211

BANNER OCCUPATIONAL HEALTH CLINICS
P.O. BOX 29614
PHOENIX, AZ  85038

BANNON, JILL
ADDRESS ON FILE

BANNON, KELLEN
ADDRESS ON FILE

BANSAL, VINOD
ADDRESS ON FILE

BANT, ANKUR
ADDRESS ON FILE

BARACH, JAMIE
ADDRESS ON FILE

BARAKAM, NEHA
ADDRESS ON FILE

BARBEE, AMBER
ADDRESS ON FILE

BARBEE, JACOB
ADDRESS ON FILE

BARBER, THOMAS
ADDRESS ON FILE

BARBOSA SERVICES
ADDRESS ON FILE

BARBOSA, JOILO
ADDRESS ON FILE

BARBOUR MD LLC, LESLEY
ADDRESS ON FILE

BARDEN, CHAD
ADDRESS ON FILE

BARDEN, CHAD
ADDRESS ON FILE

BARDINELLI LLC, JOSEPH
ADDRESS ON FILE

BARDWELL, JAMES
ADDRESS ON FILE

BAREFOOT, ROBERT
ADDRESS ON FILE

BARFIELD, EMILY
ADDRESS ON FILE

BARGEON, JEFFREY
ADDRESS ON FILE

BARGER, KAITLYN BROOKE
ADDRESS ON FILE

BARKER, BRITNEY
ADDRESS ON FILE

BARKER, GRETA
ADDRESS ON FILE

BARKER, JARROD
ADDRESS ON FILE

BARKER'S MILL CATERING COMPANY
5109 SEWARD ROAD
BRENTWOOD, TN  37027

BARLOW, LESLIE
ADDRESS ON FILE

BARLOW, PRESTON
ADDRESS ON FILE

BARLOW, RENEE
ADDRESS ON FILE

BARNES, JOSHUA
ADDRESS ON FILE

BARNES, KENDALL
ADDRESS ON FILE

BARNES, PARIS
ADDRESS ON FILE

BARNES, RICHARD
ADDRESS ON FILE

BARR, LYNN
ADDRESS ON FILE

BARRERAS, MIGUEL
ADDRESS ON FILE

BARRETT, ALLISON
ADDRESS ON FILE

BARRETT, GLENDA
ADDRESS ON FILE

BARRETT, NATHANIEL
ADDRESS ON FILE

BARTASIS, DENNIS
ADDRESS ON FILE

BARTHOLOMEW, NATHAN
ADDRESS ON FILE

BARTKOWIAK ANDRIUSIS, JANINE
ADDRESS ON FILE

BARTKUS, MARTHA
ADDRESS ON FILE

BARULA, USMAN
ADDRESS ON FILE

BARWEGEN, CORBIN
ADDRESS ON FILE

BARWEGEN, CORBIN
ADDRESS ON FILE

BARZOLA, KERRY
ADDRESS ON FILE

BARZSO, THEODORE
ADDRESS ON FILE

BASAL, YASMEEN
ADDRESS ON FILE

BASHIR, KHALID
ADDRESS ON FILE

BASILE DO, FRITZ
ADDRESS ON FILE

BASS BERRY & SIMS
150 THIRD AVENUE SOUTH
SUITE 2800
NASHVILLE, TN  37201

BASS, JARED
ADDRESS ON FILE

BASSET, AARON
ADDRESS ON FILE

BASSETT MD, PERRY
ADDRESS ON FILE

BASSETT, AARON
ADDRESS ON FILE

BASSETT, AARON
ADDRESS ON FILE

BATCH
PO BOX 330357
NASHVILLE, TN  37203

BATES, JENNA
ADDRESS ON FILE

BATES, JODY
ADDRESS ON FILE

BATSON NOLAN PLC
121 SOUTH THIRD STREET
CLARKSVILLE, TN  37040

BATSON, HUNTER
ADDRESS ON FILE

BATTEN, SPENCER
ADDRESS ON FILE

BATTULA, PADMAJA
ADDRESS ON FILE

BAUER III, RALPH
ADDRESS ON FILE

BAUER, ERIN
ADDRESS ON FILE

BAUER, JAMES
ADDRESS ON FILE

BAUERBAND, BRIAN
ADDRESS ON FILE

BAUERBAND, BRIAN
ADDRESS ON FILE

BAUGH JR., JOHN
ADDRESS ON FILE

BAUGUS, TIFFANY
ADDRESS ON FILE

BAUMAN, SHIRLEY
ADDRESS ON FILE

BAUMGARDNER, MAX
ADDRESS ON FILE

BAXTER, GEORGE
ADDRESS ON FILE

BAYAT, MUAYAD
ADDRESS ON FILE

BAYER, AMY
ADDRESS ON FILE

BAYES, KERRY
ADDRESS ON FILE

BAYLISS, DEBRA
ADDRESS ON FILE

BAYONA, ANDRES
ADDRESS ON FILE

BAYSSIE, MATHIOS
ADDRESS ON FILE

BAYSSIE, MATHIOS
ADDRESS ON FILE

BAZAN, SABRINA
ADDRESS ON FILE

BB NAIR PHYSICIAN SERVICES LLC
ADDRESS ON FILE

BCBS - KC
P O BOX 419169
KANSAS CITY, MO  64141

BCBS AMERICAN SOLUTIONS
PO BOX 7186
BOISE, ID  83707

BCBS HEALTHKEEPERS
PO BOX 933657
ATLANTA, GA  31193-3657

BCBS MI
ATTN: SENIOR BUSINESS DIVISION
PO BOX 441187
DETROIT, MI  48226-1187

BCBS OF ARIZONA BLUE CARD
ATTN: CASH CONTROL DEPARTMENT
PO BOX 13466
PHOENIX, AZ  85002

BCBS OF ARIZONA BLUE CARD
ATTN: CASH CONTROL DEPARTMENT
PO BOX 81049
PHOENIX, AZ  85069-1049

BCBS OF AZ
ATTN: CASH CONTROL DEPARTMENT
PO BOX 13466
PHOENIX, AZ  85002

BCBS OF FLORIDA ATTN: OPD
PO BOX 44267
JACKSONVILLE, FL  32231

BCBS OF FLORIDA
PO BOX 1798
JACKSONVILLE, FL  32231

BCBS OF MICHIGAN
PO BOX 366
DETROIT, MI  48231

BCBS OF ND
4510 13TH AVENUE SOUTH
FARGO, ND  58121

BCBS OF OKLAHOMA
PO BOX 3283
TULSA, OK  74102

BCBS OF TEXAS
PO BOX 660044
DALLAS, TX  75266

BCBS
ADDRESS ON FILE

BDMC/CCMC MEDICAL STAFF
1400 SOUTH DOBSON ROAD
MESA, AZ  85202

BDO CONSULTING GROUP, LLC
1180 PEACHTREE STREET
SUITE 1950
ATLANTA, GA  30309

BDO CONSULTING GROUP, LLC
ATTN: BAKER SMITH
1180 PEACHTREE STREET
SUITE 1950
ATLANTA, GA  30309

BEALL, BRYAN
ADDRESS ON FILE

BEALS MD LIMITED, CLAUDIA
ADDRESS ON FILE

BEALS, CLAUDIA
ADDRESS ON FILE

BEALS, DAVID
ADDRESS ON FILE

BEALS, DAVID
ADDRESS ON FILE

BEAMISH, CHRISTOPHER
ADDRESS ON FILE

BEAMON, RICHARD
ADDRESS ON FILE

BEAMSLEY, ALAN
ADDRESS ON FILE

BEAN KING, JESSICA
ADDRESS ON FILE

BEAN, KATIE
ADDRESS ON FILE

BEARDEN DO PA, JEREMY
ADDRESS ON FILE

BEASLEY, HANNAH
ADDRESS ON FILE

BEASLEY, NATHAN
ADDRESS ON FILE

BEATTY, PRISCILLA
ADDRESS ON FILE

BEATY, JEFF
ADDRESS ON FILE

BEAZLEY USA SERVICES, INC.
ADDRESS ON FILE

BEBEKOSKI, THOMAS
ADDRESS ON FILE

BECHTEL, BRETT
ADDRESS ON FILE

BECHTEL, ROBERT
ADDRESS ON FILE

BECK, ALANA
ADDRESS ON FILE

BECK, ALANA
ADDRESS ON FILE

BECK, BREANNA
ADDRESS ON FILE

BECK, BREANNA
ADDRESS ON FILE

BECKER, BRENDA
ADDRESS ON FILE

BECKER, BRUCE
ADDRESS ON FILE

BECKFORD MD PA, TS
ADDRESS ON FILE

BECKLEY, MICHAEL
ADDRESS ON FILE

BEDIAKO, CHRISTIANA
ADDRESS ON FILE

BEDIAKO, CHRISTIANA
ADDRESS ON FILE

BEDOY, CLAUDINE
ADDRESS ON FILE

BEGUE, JASON
ADDRESS ON FILE

BEGUE, JASON
ADDRESS ON FILE

BEHERA, VIKRAM
ADDRESS ON FILE

BEHM, DAVID
ADDRESS ON FILE

BEHROOZ, NAVID
ADDRESS ON FILE

BEKELE, ADUGNAW
ADDRESS ON FILE

BEKKERMAN, ANTHONY
ADDRESS ON FILE

BELAVAL, EMILIO
ADDRESS ON FILE

BELK, CHRISTOPHER
ADDRESS ON FILE

BELL, BRENT
ADDRESS ON FILE

BELL, BRENT
ADDRESS ON FILE

BELL, ELIZABETH
ADDRESS ON FILE

BELL, ERIC
ADDRESS ON FILE

BELL, ERIC
ADDRESS ON FILE

BELL, KATHERINE
ADDRESS ON FILE

BELL, NIKEATA
ADDRESS ON FILE

BELL, NIKEATA
ADDRESS ON FILE

BELL, WILLIAM
ADDRESS ON FILE

BELLAMY, MICHAEL
ADDRESS ON FILE

BELMOND CHARLESTON PLACE
205 MEETING STREET
CHARLESTON, SC  29401

BELT, MARK
ADDRESS ON FILE

BELT, RANDALL
ADDRESS ON FILE

BENAVIDES, GABRIELA
ADDRESS ON FILE

BENEFIT RECOVERY
ATTN: THERESA WHITLOCK
PO BOX 172207
MEMPHIS, TN  38187-2207

BENGE, AYLA
ADDRESS ON FILE

BENGE, TIMOTHY
ADDRESS ON FILE

BENJAMIN SALDANA DO PA, R
ADDRESS ON FILE

BENNETT, AARON
ADDRESS ON FILE

BENNETT, CADE
ADDRESS ON FILE

BENNETT, KAWANDUS
ADDRESS ON FILE

BENNETT, WILLIAM
ADDRESS ON FILE

BENNINGHOFF, CHAD
ADDRESS ON FILE

BENNION, SCOTT
ADDRESS ON FILE

BENSON, MORGAN
ADDRESS ON FILE

BENTLEY, MARGARITA
ADDRESS ON FILE

BENTLEY, MARGARITA
ADDRESS ON FILE

BERANEK, DARLA
ADDRESS ON FILE

BERDECIA, MILA
ADDRESS ON FILE

BEREZIEWICZ, ANNA
ADDRESS ON FILE

BERG, EVAN
ADDRESS ON FILE

BERGAN, KYLE
ADDRESS ON FILE

BERGAN, KYLE
ADDRESS ON FILE

BERGE, STEVEN
ADDRESS ON FILE

BERGE, STEVEN
ADDRESS ON FILE

BERGEON, DYLAN
ADDRESS ON FILE

BERGMAN, ALEC
ADDRESS ON FILE

BERMAN, JASON
ADDRESS ON FILE

BERNHARDSEN, BJORN
ADDRESS ON FILE

BERRIOS DO, MATTHEW
ADDRESS ON FILE

BERRY DO PLLC, JOHNATHON
ADDRESS ON FILE

BERRY, BIANCA
ADDRESS ON FILE

BERRY, JEANNA
ADDRESS ON FILE

BERRY, JEANNA
ADDRESS ON FILE

BERRY, JUWANA
ADDRESS ON FILE

BERRY, TERRY
ADDRESS ON FILE

BERRYMAN, CHAD
ADDRESS ON FILE

BETHEL, AUBREY
ADDRESS ON FILE

BETHESDA LLC
ADDRESS ON FILE

BETRO DO FACEP PLLC, JOSEPH
ADDRESS ON FILE

BETTER BUSINESS SOLUTIONS
PO BOX 3549
BRENTWOOD, TN  37024

BETTINGER, STIMLER & ASSOCIATES, LLC
ATTN: JEFFREY BETTINGER
PO BOX 565940
PINECREST, FL  33256

BETTINGER, STIMLER & ASSOCIATES, LLC
PO BOX 565940
PINECREST, FL  33256

BEVERIDGE, ROBERT
ADDRESS ON FILE

BEVERLY NYOKABI
ADDRESS ON FILE

BEVERSLUIS, DAVID
ADDRESS ON FILE

BEYER, ERIC
ADDRESS ON FILE

BEYER, ERIC
ADDRESS ON FILE

BEZZANT, MATTHEW
ADDRESS ON FILE

BHANDARI, SHIV
ADDRESS ON FILE

BHANDARI, SURENDAR
ADDRESS ON FILE

BHASKARAN MD, DHARMENDRA
ADDRESS ON FILE

BHATNAGAR, SHIVANI
ADDRESS ON FILE

BHATTI, UMAR
ADDRESS ON FILE

BHIDYA, MOHAMMAD
ADDRESS ON FILE

BHOGAN, PRACHI
ADDRESS ON FILE

BHUSHAN KUKKALLI LTD LLC
ADDRESS ON FILE

BHUVA, DARPAN
ADDRESS ON FILE

BIANCHI, JOAN
ADDRESS ON FILE

BIBBY, CHARLES
ADDRESS ON FILE

BIBI, OMAR
ADDRESS ON FILE

BIBLE, RANDALL
ADDRESS ON FILE

BIBLE, SARAH
ADDRESS ON FILE

BICKELL, WILLIAM
ADDRESS ON FILE

BIDDLE, CHRISTEN
ADDRESS ON FILE

BIESCHKE, KYLE
ADDRESS ON FILE

BIESSEL, JAY
ADDRESS ON FILE

BIGELOW, LISA
ADDRESS ON FILE

BIGELOW, LISA
ADDRESS ON FILE

BILBIA, RANDIELLE
ADDRESS ON FILE

BILBREY, LAURA
ADDRESS ON FILE

BILBY, JOSEPHINE
ADDRESS ON FILE

BILLANO, OMAR
ADDRESS ON FILE

BILLING, COCHRAN, LYLES, MAURO &
RAMSEY, P.A.
515 EAST LAS OLAS BOULEVARD
SUITE 600
FORT LAUDERDALE, FL 33301

BILLINGSLEY, TRACI
ADDRESS ON FILE

BILLSBY, CHRISTOPHER
ADDRESS ON FILE

BILLSBY, CHRISTOPHER
ADDRESS ON FILE

BILODEAU, DONNA
ADDRESS ON FILE

BILOXI H.M.A., LLC
150 REYNOIR STREET
BILOXI, MS 39530

BINDESH GHIMIRE
ADDRESS ON FILE

BIO BIO EXPEDITIONS
ADDRESS ON FILE

BIOBAKU, DAVID
ADDRESS ON FILE

BIRD, ASHLEY
ADDRESS ON FILE

BIRDASHAW, BELLA
ADDRESS ON FILE

BIRDASHAW, BELLA
ADDRESS ON FILE

BIRDWELL, ADELIA
ADDRESS ON FILE

BISCHOF, MICHAEL
ADDRESS ON FILE

BISE, MALISSA
ADDRESS ON FILE

BISHOFBERGER, THOMAS E
ADDRESS ON FILE

BITNER, CORI
ADDRESS ON FILE

BITNER, DONOTUSECORI
ADDRESS ON FILE

BIVIN, JENNIFER
ADDRESS ON FILE

BIVINS, AUSTIN
ADDRESS ON FILE

BJORKLUND, BRENT
ADDRESS ON FILE

BLACK LLC, C
ADDRESS ON FILE

BLACK, CORTNEY
ADDRESS ON FILE

BLACKBURN, EILEEN
ADDRESS ON FILE

BLACKMON, SONYA
ADDRESS ON FILE

BLACKSTON LLC
ADDRESS ON FILE

BLACKWELDER, LAUREN
ADDRESS ON FILE

BLACKWELL, ANGELA
ADDRESS ON FILE

BLACKWELL, ERIC
ADDRESS ON FILE

BLACKWELL, ERIC
ADDRESS ON FILE

BLACKWELL, SAVANNAH
ADDRESS ON FILE

BLAKER, BRAD
ADDRESS ON FILE

BLALOCK, ANDREA
ADDRESS ON FILE

BLANCO, MICHAEL
ADDRESS ON FILE

BLAND GARVEY, P.C.
2600 N. CENTRAL ECPRESSWAY SUITE 550
RICHARDSON, TX  75080-2007

BLANKENSHIP, TRACY
ADDRESS ON FILE

BLASENAK, JASON
ADDRESS ON FILE

BLAZEVIC, AZRA
ADDRESS ON FILE

BLEDSOE, ALLISON
ADDRESS ON FILE

BLEDSOE, GREG
ADDRESS ON FILE

BLEVINS, AMY
ADDRESS ON FILE

BLEVINS, KATHRYN
ADDRESS ON FILE

BLEVINS, PHILLIP
ADDRESS ON FILE

BLIND, KENNETH
ADDRESS ON FILE

BLOTZ, AUDREY
ADDRESS ON FILE

BLOUNT COUNTY CHAMBER OF COMMERCE
201 S. WASHINGTON ST.
MARYVILLE, TN  37804

BLOUNT COUNTY GOVERNMENT
347 COURT STREET
3RD FLOOR
MARYVILLE, TN  37804

BLOUNT MEMORIAL FOUNDATION
907 E LAMAR ALEXANDER PARKWAY
MARYVILLE, TN  37804

BLOUNT MEMORIAL HOSPITAL MEDICAL
STAFF
907 E. LAMAR ALEXANDER PARKWAY
MARYVILLE, TN  37804

BLOUNT MEMORIAL HOSPITAL
907 EAST LAMAR ALEXANDER PKWY
MARYVILLE, TN  37804

BLUE CROSS BLUE SHIELD
PO BOX 27401
RICHMOND, VA  23279-7401

BLUE CROSS COMPLETE
PO BOX 7355
LONDON, KY  40742

BLUE SHIELD OF CALIFORNIA
PO BOX 272540
CHICO, CA  95927-2540

BLUE SHIELD OF MI
SENIOR BUS DIV REFUNDS
PO BOX 441187
DETROIT, MI  48226

BLUE, JAMES
ADDRESS ON FILE

BLUECARE TENNESSEE
1 CAMERON HILL CIRCLE
CHATTANOOGA, TN  37402

BLUECROSS BLUESHIELD OF MICHIGAN
ATTN: DANTE BENNETT
PO BOX 674416
DETROIT, MI  48267-4416

BLUECROSS BLUESHIELD OF MICHIGAN
PO BOX 674416
DETROIT, MI  48267-4416

BLUECROSS BLUESHIELD OF TENNESSEE
CLAIM RECEIPTS DEPARTMENT
1 CAMERON HILL CIRCLE
CHATTANOOGA, TN  37402

BLUECROSS BLUESHIELD OF TENNESSEE
GROUPS RECEIPTS DEPARTMENT
PO BOX 6539
CAROL STREAM, IL  60197-6539

BLUECROSS BLUESHIELD OF TEXAS
HEALTHCARE SERVICE CORPORATION
PO BOX 731428
DALLAS, TX  75373

BLUFFTON HEALTH SYSTEM, LLC D/B/A
BLUFFTON REGIONAL MEDICAL CENTER
303 S MAIN STREET
BLUFFTON, IN  46714

BLUFFTON REGIONAL MEDICAL CENTER
ATTN: AMY STEFFEN, MSO
303 S. MAIN STREET
BLUFFTON, IN  46714

BLUFTON REGIONAL MEDICAL CENTER
ATTN: MEDICAL STAFF OFFICE
303 S MAIN ST
BLUFFTON, IN  46714

BLUMHOEFER, YVONNE
ADDRESS ON FILE

BLYLEVEN, SAMANTHA
ADDRESS ON FILE

BLYLEVEN, SAMANTHA
ADDRESS ON FILE

BMC GROUP VDR, LLC
3732 W 120TH
HAWTHORNE, CA  90250

BMO HARRIS BANK
P.O. BOX 6012
CAROL STREAM, IL  60197

BOACHIE, ADU
ADDRESS ON FILE

BOAMEH, ANTOINETTE
ADDRESS ON FILE

BOATMAN, CHAD
ADDRESS ON FILE

BOBAY, KYLE
ADDRESS ON FILE

BOBBY COX COMPANIES, INC
ADDRESS ON FILE

BODDEN, FLOYD
ADDRESS ON FILE

BODDEN, FLOYD
ADDRESS ON FILE

BODINE, BRYAN
ADDRESS ON FILE

BOESTER DO PLLC, ADAM
ADDRESS ON FILE

BOGGS, BRUCE
ADDRESS ON FILE

BOGGS, ELISSA
ADDRESS ON FILE

BOGGS, ELISSA
ADDRESS ON FILE

BOGGS, THOMAS
ADDRESS ON FILE

BOGLE, CYNTHIA MARIE
ADDRESS ON FILE

BOGUSLAW, DANIELLE
ADDRESS ON FILE

BOICE, AMY
ADDRESS ON FILE

BOKHARI DO PLLC
ADDRESS ON FILE

BOKHARI, ABDULLAH
ADDRESS ON FILE

BOLES, MICHAEL
ADDRESS ON FILE

BOLIN, JAMIE
ADDRESS ON FILE

BOLINGER, MAGGIE
ADDRESS ON FILE

BOLINGER, MAGGIE
ADDRESS ON FILE

BOLLING, TARYN
ADDRESS ON FILE

BOLSTAD, KYLE
ADDRESS ON FILE

BOLSTAD, KYLE
ADDRESS ON FILE

BOMBARD, GARY
ADDRESS ON FILE

BOMBARD, MATTHEW
ADDRESS ON FILE

BON APPETIT AT CHASE CENTER
C/O ERIC CANUPP
1 WARRIORS WAY
SAN FRANCISCO, CA  94158

BON SECOURS MERCY HEALTH CVO
2409 CHERRY STREET
MOB 1, SUITE 204
TOLEDO, OH  43608

BON SECOURS MERCY HEALTH MEDICAL
GROUP
1530 LONE OAK ROAD SUITE G20
PADUCAH, KY  42003

BONANNI, MEGAN
ADDRESS ON FILE

BOND, KATELYN
ADDRESS ON FILE

BONDICK, CHRISTOPHER
ADDRESS ON FILE

BONDS, ETHAN
ADDRESS ON FILE

BONE, WILLIAM
ADDRESS ON FILE

BONGARTZ, TIM
ADDRESS ON FILE

BONGERS, ANNETTE
ADDRESS ON FILE

BONGIORNO, JOSEPH
ADDRESS ON FILE

BONN, CHRISTOPHER
ADDRESS ON FILE

BONNER, RENDI
ADDRESS ON FILE

BONNIN, CHARLEY
ADDRESS ON FILE

BONNONO, SCOTT
ADDRESS ON FILE

BONNONO, SCOTT
ADDRESS ON FILE

BONTRAGER, KATHRYN
ADDRESS ON FILE

BONTRAGER, KATHRYN
ADDRESS ON FILE

BOODY, ANASTASIA
ADDRESS ON FILE

BOOK, ZACHARY
ADDRESS ON FILE

BOOKERT, JASMINE
ADDRESS ON FILE

BOOKOUT DO, GREGORY
ADDRESS ON FILE

BOONE, CHANTAL
ADDRESS ON FILE

BORCHERDT, DANIEL
ADDRESS ON FILE

BOREN, MICHAEL
ADDRESS ON FILE

BORENGASSER, CARRIE
ADDRESS ON FILE

BORGA, KIDAN
ADDRESS ON FILE

BORGESS ALLEGAN HOSPITAL
555 LINN STREET
ALLEGAN, MI  49010

BORGESS AT WOODBRIDGE HILLS
IMMEDIATE CARE
7901 ANGLING ROAD
PORTAGE, MI  49024

BORGESS CORPFIT OCCUPATIONAL HEALTH
22255 GREENFIELD RD #422
SOUTHFIELD, MI  48075

BORGESS LEE HOSPITAL
420 W HIGH ST
DOWAGIAC, MI  49047

BORGESS LIFE SUPPORT- ACLS
1521 GULL ROAD
KALAMAZOO, MI  49048

BORGESS MEDICAL CENTER
1521 GULL ROAD
KALAMAZOO, MI  49048

BORGESS MEDICAL CENTER
PO BOX 19008
BELFAST, ME  04915-4085

BORGESS MEDICAL STAFF OFFICE
1521 GULL ROAD
KALAMAZOO, MI  49048

BORGESS PIPP HOSPITAL
411 NAOMI ST
PLAINWELL, MI  49080

BORGESS RUN
261 E. KALAMAZOO AVE SUITE L400
KALAMAZOO, MI  49007

BORGES-YOUNG, SIMONE
ADDRESS ON FILE

BORING, STEVEN
ADDRESS ON FILE

BORREGO ACOSTA, JOSE
ADDRESS ON FILE

BORTCOSH, KRYSTAL
ADDRESS ON FILE

BORTON, SUSAN
ADDRESS ON FILE

BORUCKI, GREGORY
ADDRESS ON FILE

BORUNDA, MICHAEL
ADDRESS ON FILE

BOSLOOPER, KATIE
ADDRESS ON FILE

BOSLOOPER, KATIE
ADDRESS ON FILE

BOSOLD, JEFFREY
ADDRESS ON FILE

BOSTICK, ANTHONY
ADDRESS ON FILE

BOSTON, MEAGANE
ADDRESS ON FILE

BOSWELL, JERRY
ADDRESS ON FILE

BOUBOULEIX, KEVIN
ADDRESS ON FILE

BOUCHARD, KELLEY
ADDRESS ON FILE

BOUCLE LLC, LE
ADDRESS ON FILE

BOUDREAUX, MELISSA
ADDRESS ON FILE

BOUKOURIS, SPYRIDON
ADDRESS ON FILE

BOULDIN, STEVEN
ADDRESS ON FILE

BOUNSING, JUNE
ADDRESS ON FILE

BOURGUIGNON, RACHEL
ADDRESS ON FILE

BOWDEN, JAMES
ADDRESS ON FILE

BOWDITCH, BRIAN
ADDRESS ON FILE

BOWDOIN, BRANDON
ADDRESS ON FILE

BOWEN MD, CHRISTOPHER
ADDRESS ON FILE

BOWEN, ANGELA
ADDRESS ON FILE

BOWEN, JASON
ADDRESS ON FILE

BOWEN, LINDSEY
ADDRESS ON FILE

BOWEN, TAYLOR
ADDRESS ON FILE

BOWERS DO PA, ARANYANEE
ADDRESS ON FILE

BOWERS JR, DONALD
ADDRESS ON FILE

BOWERS, D.J.
ADDRESS ON FILE

BOWERS, DONALD
ADDRESS ON FILE

BOWERS, SUSAN
ADDRESS ON FILE

BOWLING, ALEXANDRA
ADDRESS ON FILE

BOWMAN, KENNY
ADDRESS ON FILE

BOX LLC, TOP
ADDRESS ON FILE

BOYD, KIMBERLY
ADDRESS ON FILE

BOYD, ROBERT
ADDRESS ON FILE

BOYD, TAMMI
ADDRESS ON FILE

BOYER, ADAM
ADDRESS ON FILE

BOYTSOV, BOHDAN
ADDRESS ON FILE

BR PLLC, AZEM
ADDRESS ON FILE

BRACKIN, ASHLIE
ADDRESS ON FILE

BRACKIN, TRACI
ADDRESS ON FILE

BRAD K ROBISON MD LLC
ADDRESS ON FILE

BRADBURY, MACY
ADDRESS ON FILE

BRADCO EM SERVICES LLC
ADDRESS ON FILE

BRADCO EM SERVICES LLC
ADDRESS ON FILE

BRADFORD, HEATHER
ADDRESS ON FILE

BRADLAW, JANE
ADDRESS ON FILE

BRADLEY, ARIELLE
ADDRESS ON FILE

BRADLEY, JERRY
ADDRESS ON FILE

BRADLEY, JONATHAN
ADDRESS ON FILE

BRADLEY, JONATHAN
ADDRESS ON FILE

BRADLEY, MACON
ADDRESS ON FILE

BRADLEY, MACON
ADDRESS ON FILE

BRADLEY, SAM
ADDRESS ON FILE

BRADLEY, SHALAKO
ADDRESS ON FILE

BRADLEY, SHALAKO
ADDRESS ON FILE

BRADWELL SERVICES PLLC
ADDRESS ON FILE

BRADWELL, JAMES
ADDRESS ON FILE

BRADY, ASHLEY
ADDRESS ON FILE

BRADY, ASHLEY
ADDRESS ON FILE

BRAEGGER, BRYAN
ADDRESS ON FILE

BRAEGGER, BRYAN
ADDRESS ON FILE

BRAGG, KRYSTA
ADDRESS ON FILE

BRAGG, KRYSTA
ADDRESS ON FILE

BRAHAM, MARY
ADDRESS ON FILE

BRAIN GUT HEALING CENTER
61 AUDREY LANE
GADSDEN, AL  35901

BRAINWORKS MEDICAL GROUP PC
41 HEZEKIAH CV
JACKSON, TN  38305

BRAMATI, MICHAEL
ADDRESS ON FILE

BRANDON HMA, LLC
350 CROSSGATES BLVD
BRANDON, MS  39042

BRANDTONIES, SYDNEY
ADDRESS ON FILE

BRANNON, SANDRA
ADDRESS ON FILE

BRANNUM DO, JOHN
ADDRESS ON FILE

BRANTLEY, CASEY
ADDRESS ON FILE

BRANTLEY, JONATHAN
ADDRESS ON FILE

BRANTLEY, TERRY
ADDRESS ON FILE

BRAT HAUS, LLC
3622 N SCOTTSDALE RD
SCOTTSDALE, AZ  85251

BRATTEN, CAROLINE
ADDRESS ON FILE

BRATTEN, CAROLINE
ADDRESS ON FILE

BRATTON, DUSTIN
ADDRESS ON FILE

BRAUCHLA, CHARLES
ADDRESS ON FILE

BRAUDE, DARREN
ADDRESS ON FILE

BRAXTON JR., THOMAS
ADDRESS ON FILE

BRAY, CHARLES
ADDRESS ON FILE

BRAY, MELANIE
ADDRESS ON FILE

BRAY, MELANIE
ADDRESS ON FILE

BRAY, SEAN
ADDRESS ON FILE

BRAZZELL, DELIA
ADDRESS ON FILE

BREATHITT COUNTY TAX
PO BOX 2
JACKSON, KY  41339

BRECH, ALEXANDER
ADDRESS ON FILE

BRECKNER, FRITZ
ADDRESS ON FILE

BREDEMEIER MD, GREGORY
ADDRESS ON FILE

BREDERUNG LLC
ADDRESS ON FILE

BREEN, DEBORAH
ADDRESS ON FILE

BREIDINGER, KRISTY
ADDRESS ON FILE

BREIDINGER, MARCUS
ADDRESS ON FILE

BREITENBACH, RAY
ADDRESS ON FILE

BRENK, ALVIN
ADDRESS ON FILE

BRENNER, ALEXANDER
ADDRESS ON FILE

BRENNER, BARRY
ADDRESS ON FILE

BRENNER, ILENE
ADDRESS ON FILE

BRENTWOOD CAPITAL ADVISORS
5000 MERIDIAN BLVD SUITE 350
FRANKLIN, TN  37067

BRENTWOOD CAPITAL
ATTN: L.A. GALYON IV
5000 MERIDIAN BLVD SUITE 350
FRANKLIN, TN  37067

BRENTWOOD COMMUNICATIONS INC.
215 JAMESTOWN PARK RD SUITE 203
BRENTWOOD, TN  37027

BREVING, ROBERT
ADDRESS ON FILE

BREWER, MARISSA
ADDRESS ON FILE

BRIDGES APP, HOLLY
ADDRESS ON FILE

BRIDGES, HOLLY
ADDRESS ON FILE

BRIDGESTONE ARENA
SALES DEPARTMENT
501 BROADWAY
NASHVILLE, TN 37203

BRIDGEWATER, JOEL
ADDRESS ON FILE

BRIDGMON, KENNETH
ADDRESS ON FILE

BRIESE, BEAU
ADDRESS ON FILE

BRIGGS, MICHAEL
ADDRESS ON FILE

BRIGHTBILL, WHITNEY
ADDRESS ON FILE

BRIGMOND, HALLIE
ADDRESS ON FILE

BRILLMAN, JUDITH
ADDRESS ON FILE

BRIMER, OLIVIA
ADDRESS ON FILE

BRININGSTOOL, ANTHONY
ADDRESS ON FILE

BRININGSTOOL, ANTHONY
ADDRESS ON FILE

BRININGSTOOL, MITCHELL
ADDRESS ON FILE

BRININGSTOOL, TONY
ADDRESS ON FILE

BRINTLE, JOSHUA
ADDRESS ON FILE

BRINTLE, JOSHUA
ADDRESS ON FILE

BRISKEY, MICHAEL
ADDRESS ON FILE

BRISTOL REGIONAL MEDICAL CENTER
MEDICAL STAFF
1 MEDICAL PARK BLVD
BRISTOL, TN  37620

BRISTOL REGIONAL MEDICAL STAFF
109 MEADOWVIEW RD SUITE 1
BRISTOL, TN  37620

BRISTOW, CHRISTOPHER
ADDRESS ON FILE

BRITO, MICHELLE
ADDRESS ON FILE

BRITT, REBECCA
ADDRESS ON FILE

BRITT, TODD
ADDRESS ON FILE

BRITTON, JORDAN
ADDRESS ON FILE

BROACH, JENNIFER
ADDRESS ON FILE

BROACH, PATRICIA
ADDRESS ON FILE

BROADBENT, WALLACE
ADDRESS ON FILE

BROADBENT, WALLACE
ADDRESS ON FILE

BRODERICK, JOSEPH
ADDRESS ON FILE

BRODERICK, JOSEPH
ADDRESS ON FILE

BRODMERKEL, BRITNEY
ADDRESS ON FILE

BROMBACH, JOSEPH
ADDRESS ON FILE

BROMBERG, ADAM
ADDRESS ON FILE

BROMBERG, ADAM
ADDRESS ON FILE

BROMBERG, ADAM
ADDRESS ON FILE

BRONSON II, JAMES
ADDRESS ON FILE

BROOKER, MATTHEW
ADDRESS ON FILE

BROOKS, CHARLES
ADDRESS ON FILE

BROOKS, CLARISSA
ADDRESS ON FILE

BROOKS, CRAIG
ADDRESS ON FILE

BROOKSHIRE, BRICE
ADDRESS ON FILE

BROOM, ALEXANDER
ADDRESS ON FILE

BROSIUS-FISHER, SARAH
ADDRESS ON FILE

BROUSSARD-HEATH
ADDRESS ON FILE

BROWN BROTHERS HARRIMAN & CO
140 BROADWAY
NEW YORK, NY  10005-1101

BROWN II, JAN
ADDRESS ON FILE

BROWN JR, DAVID A
ADDRESS ON FILE

BROWN MD PA, AARON
ADDRESS ON FILE

BROWN MD, THOMAS
ADDRESS ON FILE

BROWN, ANGELA
ADDRESS ON FILE

BROWN, ASHLEY
ADDRESS ON FILE

BROWN, BEAU
ADDRESS ON FILE

BROWN, BENJAMIN
ADDRESS ON FILE

BROWN, CARLA
ADDRESS ON FILE

BROWN, CHARLES
ADDRESS ON FILE

BROWN, DAVID
ADDRESS ON FILE

BROWN, DAVID
ADDRESS ON FILE

BROWN, DONOVAN
ADDRESS ON FILE

BROWN, JACOB
ADDRESS ON FILE

BROWN, JESSICA
ADDRESS ON FILE

BROWN, JOHN
ADDRESS ON FILE

BROWN, JOLENE
ADDRESS ON FILE

BROWN, JORDAN
ADDRESS ON FILE

BROWN, JUNE
ADDRESS ON FILE

BROWN, KASSANDRA
ADDRESS ON FILE

BROWN, KENYA
ADDRESS ON FILE

BROWN, LIDIA
ADDRESS ON FILE

BROWN, MAKAYLA
ADDRESS ON FILE

BROWN, PAUL
ADDRESS ON FILE

BROWN, PAUL
ADDRESS ON FILE

BROWN, ROBERT
ADDRESS ON FILE

BROWN, ROBERT
ADDRESS ON FILE

BROWN, ROLAND
ADDRESS ON FILE

BROWN, ROLAND
ADDRESS ON FILE

BROWN, RONNIE
ADDRESS ON FILE

BROWN, RYAN
ADDRESS ON FILE

BROWN, SADA
ADDRESS ON FILE

BROWN, SADA
ADDRESS ON FILE

BROWN, SATARA
ADDRESS ON FILE

BROWN, SHELLEY
ADDRESS ON FILE

BROWN, TAMMY
ADDRESS ON FILE

BROWN, TAMMY
ADDRESS ON FILE

BROWN, ZACHARY
ADDRESS ON FILE

BROZEK, THOMAS
ADDRESS ON FILE

BRTALIK, DOUGLAS
ADDRESS ON FILE

BRULTE, MARK
ADDRESS ON FILE

BRUMFIELD, EDWARD
ADDRESS ON FILE

BRUMLEY, ERIN
ADDRESS ON FILE

BRUNIOUS, BURNELL
ADDRESS ON FILE

BRUNKEN, NATHAN
ADDRESS ON FILE

BRUNKEN, NATHAN
ADDRESS ON FILE

BRUNO-DE LA MATA, KIMBERLY
ADDRESS ON FILE

BRYAN MD, JENNIFER
ADDRESS ON FILE

BRYAN SR, TIMOTHY
ADDRESS ON FILE

BRYAN SR., TIMOTHY
ADDRESS ON FILE

BRYAN, C
ADDRESS ON FILE

BRYAN, JOSHUA
ADDRESS ON FILE

BRYAN, MICHELLE
ADDRESS ON FILE

BRYANT, CORTNEY
ADDRESS ON FILE

BRYANT, DAVID
ADDRESS ON FILE

BRYANT, SHARONA
ADDRESS ON FILE

BRYANT, VERONICA
ADDRESS ON FILE

BRYANT, VERONICA
ADDRESS ON FILE

BRZYCKI, RYAN M.
ADDRESS ON FILE

BUCHAK, JACQUELINE
ADDRESS ON FILE

BUCHANAN HEALTHCARE CONSULTING, LLC
916 ARROW DRIVE
TROY, OH  45373

BUCHANAN, SARA
ADDRESS ON FILE

BUCHWALD, JASON
ADDRESS ON FILE

BUCKINGHAM DO LLC, CARLY
ADDRESS ON FILE

BUCKINGHAM DO, CARLY PAIGE
ADDRESS ON FILE

BUCKINGHAM, CLARE SANDRA
ADDRESS ON FILE

BUCKINGHAM, LINDSEY
ADDRESS ON FILE

BUCKLES, ANTHONY
ADDRESS ON FILE

BUCKLES, ANTHONY
ADDRESS ON FILE

BUCKLEY, CHRISTINA
ADDRESS ON FILE

BUCKLEY, MICHELLE
ADDRESS ON FILE

BUCKLEY, RYAN
ADDRESS ON FILE

BUDRIS, LINDSEY
ADDRESS ON FILE

BUEHLER, EMILY
ADDRESS ON FILE

BUFFA, PETER
ADDRESS ON FILE

BUFFA, PETER
ADDRESS ON FILE

BUFORD, BRIANN
ADDRESS ON FILE

BUGAS MD, ADDIE
ADDRESS ON FILE

BUGAS, ADDIE
ADDRESS ON FILE

BUGGS, MABLENE
ADDRESS ON FILE

BUITRAGO, MAURICIO
ADDRESS ON FILE

BULLA, DEANA
ADDRESS ON FILE

BULLARD, CHRISTY
ADDRESS ON FILE

BULLARD, TRACEY
ADDRESS ON FILE

BULLHORN, INC
PO BOX 412349
BOSTON, MA  02241-2349

BULLMAN, JONATHAN
ADDRESS ON FILE

BULLOCK, ASHLEY
ADDRESS ON FILE

BULLWINKEL, HELEN
ADDRESS ON FILE

BUMCP MEDICAL STAFF
1111 E. MCDOWELL RD
PHOENIX, AZ  85006

BUMP, JOHN
ADDRESS ON FILE

BUNN MD, GLEN
ADDRESS ON FILE

BUNS, MARY
ADDRESS ON FILE

BUNYA LLC, J AND MA
ADDRESS ON FILE

BUNYASARANAND, JOHN
ADDRESS ON FILE

BURANDT, ANDREW
ADDRESS ON FILE

BURAS, JON
ADDRESS ON FILE

BURAS, WENDE
ADDRESS ON FILE

BURCHAM, PENNY
ADDRESS ON FILE

BURCHAM, PENNY
ADDRESS ON FILE

BURCHETT, ERIN
ADDRESS ON FILE

BURGER LLC, ED
ADDRESS ON FILE

BURGESS PARKER, MARY
ADDRESS ON FILE

BURGESS, JOHN
ADDRESS ON FILE

BURGESS, KATHY
ADDRESS ON FILE

BURGESS, MACHELLE
ADDRESS ON FILE

BURGESS, MELISSA
ADDRESS ON FILE

BURGESS, MELISSA
ADDRESS ON FILE

BURGMAIER & ASSOCIATES, INC.
4425 JUAN TABO, NE SUITE 250
ALBUQUERQUE, NM  87111

BURKE, KERI
ADDRESS ON FILE

BURKENBINE, CANDY
ADDRESS ON FILE

BURKENBINEYAMAGUCHI, CANDY
ADDRESS ON FILE

BURKETT, WARREN
ADDRESS ON FILE

BURKEY, BRANDEN
ADDRESS ON FILE

BURKHALTER, MATTHEW
ADDRESS ON FILE

BURKUM, DEREK
ADDRESS ON FILE

BURLINGTON HEALTHCARE PROVIDERS, INC.
W329 N4476 LAKELAND DR SUITE 140
NASHOTAH, WI  53058

BURNETT, BRETT
ADDRESS ON FILE

BURNETT, BRIAN
ADDRESS ON FILE

BURNETT, WENDEE
ADDRESS ON FILE

BURNETTE DO PLLC, ANDREW
ADDRESS ON FILE

BURNETTE, ANDREW
ADDRESS ON FILE

BURNEY LLC, STEVIE
ADDRESS ON FILE

BURNEY, STEVIE
ADDRESS ON FILE

BURNS, DANA
ADDRESS ON FILE

BURNS, HOLLY
ADDRESS ON FILE

BURNSED, BRYNNA
ADDRESS ON FILE

BURSON, KELSEY
ADDRESS ON FILE

BURT, CLIFTON
ADDRESS ON FILE

BURTIS, CHARLES
ADDRESS ON FILE

BURTON, CALEB
ADDRESS ON FILE

BURTON, CHAD
ADDRESS ON FILE

BURTON, CHAD
ADDRESS ON FILE

BURU, CLARISSA
ADDRESS ON FILE

BURU, CLARISSA
ADDRESS ON FILE

BUSH, NICHELLE
ADDRESS ON FILE

BUSHIE, EMILY
ADDRESS ON FILE

BUSINESS CERTIFICATE SERVICES
400 CAPITAL CIRCLE SE SUITE 18-238
TALLAHASSEE, FL  32301

BUSINESS FURNITURE WAREHOUSE
706 19TH AVE. NORTH
NASHVILLE, TN  37203

BUSSE MD PC, DAN
ADDRESS ON FILE

BUSSEY SERVICES PLLC
ADDRESS ON FILE

BUSSEY, WILLIAM
ADDRESS ON FILE

BUSTILLOS, SAMUEL
ADDRESS ON FILE

BUTCHER, JOHN
ADDRESS ON FILE

BUTKI, ANDREW
ADDRESS ON FILE

BUTKI, NIKOLAI
ADDRESS ON FILE

BUTKI, NIKOLAI
ADDRESS ON FILE

BUTLER DO LLC, RYAN
ADDRESS ON FILE

BUTLER UNIVERSITY
ATTN: CATHY HOLLAND COLLEGE OF
PHARMACY AND HEALTH SCIENCES
4600 SUNSET AVENUE
INDIANAPOLIS, IN  46208

BUTLER, DAVID
ADDRESS ON FILE

BUTLER, JACQUELINE
ADDRESS ON FILE

BUTLER, ROBIN
ADDRESS ON FILE

BUTLER, RYAN
ADDRESS ON FILE

BUTTAR MD PLLC, NICK
ADDRESS ON FILE

BUTTAR, NICK
ADDRESS ON FILE

BUTTS MD, PAUL
ADDRESS ON FILE

BWC STATE INSURANCE FUND
P.O. BOX 89492
CLEVELAND, OH  44101-6492

BWS SERVICES PLLC
ADDRESS ON FILE

BYARD, STEPHANIE
ADDRESS ON FILE

BYARD, STEVIE
ADDRESS ON FILE

BYERLY, KENNETH
ADDRESS ON FILE

BYERLY, KENNETH
ADDRESS ON FILE

BYRD, KELLIE
ADDRESS ON FILE

BYRD, REGINA
ADDRESS ON FILE

BYRD, REGINA
ADDRESS ON FILE

BYRT, CONOR
ADDRESS ON FILE

BYSTRITSKII, ALBERT
ADDRESS ON FILE

C NANNINI PLLC, CHRISTOPHER
ADDRESS ON FILE

C WINTER MD PLLC, THOMAS
ADDRESS ON FILE

C. EDWARD BRYAN, LLC
ADDRESS ON FILE

C.F.S.
1220 E. NORTHSIDE DRIVE
SUITE 170 #299
JACKSON, MS  39211

C2C INNOVATIVE SOLUTIONS, INC
PO BOX 45309
JACKSONVILLE, FL  32232-5309

CAB3 GROUP
2479 MURFREESBORO PIKE #328
NASHVILLE, TN  37217

CAC SPECIALTY
115 OFFICE PARK DRIVE
BIRMINGHAM, AL  35223

CADE DO, CRAIG B
ADDRESS ON FILE

CADELAGO, MATTHEW
ADDRESS ON FILE

CADENCE BANK
KACY OWSLEY
201 S SPRING ST
TUPELO, MS  38804

CAFE, ROBERT
ADDRESS ON FILE

CAFE, ROBERT
ADDRESS ON FILE

CAGLIA, ANGELICA
ADDRESS ON FILE

CAHILL, SUSANNAH
ADDRESS ON FILE

CAIRE, SAMUEL
ADDRESS ON FILE

CALDERON MOLESTINA, CAMILA
ADDRESS ON FILE

CALDWELL MEDICAL CENTER
100 MEDICAL CENTER DRIVE
PRINCETON, KY  42445

CALDWELL MEDICAL CENTER
ATTN: ACCOUNTS RECEIVABLE
PO BOX 410
PRINCETON, KY  42445

CALDWELL, JOE
ADDRESS ON FILE

CALDWELL, JONATHAN
ADDRESS ON FILE

CALHOUN, ANDREW
ADDRESS ON FILE

CALHOUN, TAMARA
ADDRESS ON FILE

CALHOUN, TAMARA
ADDRESS ON FILE

CALL MEDICAL PC, SICK
ADDRESS ON FILE

CALLAHAN, ANDREA
ADDRESS ON FILE

CALLAHAN, JANICE
ADDRESS ON FILE

CALLAHAN, OLIVIA
ADDRESS ON FILE

CALLOW, KIMBERLY
ADDRESS ON FILE

CALTRIDER, DAVID
ADDRESS ON FILE

CALVERT & ASSOCIATES
15201 MASON ROAD
SUITE 350
CYPRESS, TX  77433

CALVIN E AND JUDITH A HUBBELL TRUST
ADDRESS ON FILE

CAMBRY, EMILE
ADDRESS ON FILE

CAMERON, ANWAR
ADDRESS ON FILE

CAMERON, ANWAR
ADDRESS ON FILE

CAMODECA DO, ANTHONY
ADDRESS ON FILE

CAMPANELLA, HAILI
ADDRESS ON FILE

CAMPBELL PC, SCOTT M
ADDRESS ON FILE

CAMPBELL, AMANDA
ADDRESS ON FILE

CAMPBELL, BRUCE
ADDRESS ON FILE

CAMPBELL, JAMES
ADDRESS ON FILE

CAMPBELL, JESSICA
ADDRESS ON FILE

CAMPBELL, SARA
ADDRESS ON FILE

CAMPBELL, SCOTT
ADDRESS ON FILE

CAMPBELL, SHELLY
ADDRESS ON FILE

CAMPBELL, TABITHA
ADDRESS ON FILE

CAMPBELL, THURMAN
ADDRESS ON FILE

CANAAN, LUCAS
ADDRESS ON FILE

CANALES, FRANCISCO
ADDRESS ON FILE

CANDLEWOOD SUITES- ROSWELL
4 MILITARY HEIGHTS DRIVE
ROSWELL, NM  88201

CANNON, DEREK
ADDRESS ON FILE

CANO, DAILA
ADDRESS ON FILE

CANON
14904 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693-0149

CANTER, DANIELLE
ADDRESS ON FILE

CANTRELL, BROOKLYNN
ADDRESS ON FILE

CANTRELL, MATTHEW
ADDRESS ON FILE

CAPELLA, JAYDEN
ADDRESS ON FILE

CAPITAL ADMINISTRATORS
PO BOX 2318
RANCHO CORDOVA, CA  95741-2318

CAPITAL FILING SERVICE, INC.
992 DAVIDSON DRIVE
SUITE B
NASHVILLE, TN  37205

CAPITAL PREMIUM FINANCING, INC.
12235 SOUTH 800 EAST
DRAPER, UT  84020

CAPITO, JACOB
ADDRESS ON FILE

CAPITOL INDEMNITY CORPORATION
CAPSPECIALTY
1600 ASPEN COMMONS
SUITE 300
MIDDLETON, WI  53562

CAPUTO, DANE ANTHONY
ADDRESS ON FILE

CAPUTO, DANE
ADDRESS ON FILE

CARA CRNP LLC, LIVIA
ADDRESS ON FILE

CARA, LIVIA
ADDRESS ON FILE

CARDENAS MD, RODOLFO
ADDRESS ON FILE

CARDENAS, ALFONSO
ADDRESS ON FILE

CARDENAS, RODOLFO
ADDRESS ON FILE

CARDINAL LLC
ADDRESS ON FILE

CARDMEMBER SERVICE
PO BOX 790408
ST. LOUIS, MO  63179-0408

CARDONA RIVERA, FRANCISCO
ADDRESS ON FILE

CARE HANDLER LLC, EM
ADDRESS ON FILE

CARE LLC, RDS EMERGENCY
ADDRESS ON FILE

CARE LLC, SCP
ADDRESS ON FILE

CARE LLC, UBINITE
ADDRESS ON FILE

CARE LLP, SUNSHINE MEDICAL
ADDRESS ON FILE

CARE MANAGEMENT GROUP
P.O. BOX 1037
ROCKVILLE, MD  20849

CARE MEDICAL, ACCESS
ADDRESS ON FILE

CARE PA, KBL
ADDRESS ON FILE

CARE PC, QUANTUM
ADDRESS ON FILE

CARE PLLC, FOUR
ADDRESS ON FILE

CARE SPECIALISTS INC, EMERGENCY
MEDICINE
ADDRESS ON FILE

CAREPLUS HEALTH PLANS
PO BOX 14697
LEXINGTON, KY  40512

CARES LLC, CHANEY
ADDRESS ON FILE

CARES PLLC, SOLIS
ADDRESS ON FILE

CAREWELL LLC
ADDRESS ON FILE

CAREY, JACK
ADDRESS ON FILE

CAREY, JOHN
ADDRESS ON FILE

CARINO, CHARLES
ADDRESS ON FILE

CARITHERS, JOSHUA
ADDRESS ON FILE

CARLA SIMS
ADDRESS ON FILE

CARLIN TIGHE JR, DONALD
ADDRESS ON FILE

CARLIN, GENNA
ADDRESS ON FILE

CARLOS RIVERA
ADDRESS ON FILE

CARLSBAD COPPERSTONE, LLC
1101 CALLAWAY DRIVE
1604
CARLSBAD, NM  88220

CARLSBAD MEDICAL CENTER, LLC
2430 W. PIERCE ST.
CARLSBAD, NM  88220

CARLSON DO PLLC, CHETSON
ADDRESS ON FILE

CARLSON PLLC, WILLIAM
ADDRESS ON FILE

CARLSON, ALYSSA
ADDRESS ON FILE

CARLSON, AMY
ADDRESS ON FILE

CARLSON, CHESTER
ADDRESS ON FILE

CARLSON, KIRSTEN
ADDRESS ON FILE

CARLSON, WILLIAM
ADDRESS ON FILE

CARNEY MD PA, DAVID
ADDRESS ON FILE

CARNLEY, WALTER
ADDRESS ON FILE

CAROLINA PINES REGIONAL MEDICAL
CENTER
1304 W BOBO NEWSOM HWY
HARTSVILLE, SC  29550

CAROLINA PINES REGIONAL MEDICAL
CENTER
C/O LPNT
PO BOX 282308
NASHVILLE, TN  37228

CARONE, HEATHER
ADDRESS ON FILE

CARPENTER, THOMAS
ADDRESS ON FILE

CARR, ANA
ADDRESS ON FILE

CARR, CHRISTOPHER
ADDRESS ON FILE

CARR, JAMES
ADDRESS ON FILE

CARR, JESSICA
ADDRESS ON FILE

CARRELLAS MD LLC, JOAN
ADDRESS ON FILE

CARRELLAS, JOAN
ADDRESS ON FILE

CARRESE, IAN
ADDRESS ON FILE

CARRICO, KIERSTEN
ADDRESS ON FILE

CARRIER, JOSHUA
ADDRESS ON FILE

CARRIER, KELSEA
ADDRESS ON FILE

CARROLL, BROOKE
ADDRESS ON FILE

CARROLL, JORDAN
ADDRESS ON FILE

CARROLL, JORDAN
ADDRESS ON FILE

CARROLL, KENNETH
ADDRESS ON FILE

CARROLL, MARK
ADDRESS ON FILE

CARROLL, RACHELLE
ADDRESS ON FILE

CARROLL, RONALD
ADDRESS ON FILE

CARRUTH, SHANEKIA
ADDRESS ON FILE

CARSEN, PAUL
ADDRESS ON FILE

CARSWELL, TIM
ADDRESS ON FILE

CARTER, BEVERLY
ADDRESS ON FILE

CARTER, BRYAN
ADDRESS ON FILE

CARTER, CASSI
ADDRESS ON FILE

CARTER, CATHERINE
ADDRESS ON FILE

CARTER, DONNEZE
ADDRESS ON FILE

CARTER, HANNAH
ADDRESS ON FILE

CARTER, JEAN
ADDRESS ON FILE

CARTER, JOYCE
ADDRESS ON FILE

CARTER, NATHAN
ADDRESS ON FILE

CARTER, NATHAN
ADDRESS ON FILE

CARTER, RICHARD
ADDRESS ON FILE

CARTER, RODERICK
ADDRESS ON FILE

CARTER, RODERICK
ADDRESS ON FILE

CARTER, RODERICK
ADDRESS ON FILE

CARTER, SCOTT
ADDRESS ON FILE

CARTER, TRACEY
ADDRESS ON FILE

CARTER, WISE
ADDRESS ON FILE

CARTWRIGHT, CANDICE
ADDRESS ON FILE

CARVER, DONNA
ADDRESS ON FILE

CASAUS, LANDON
ADDRESS ON FILE

CASAUS, LANDON
ADDRESS ON FILE

CASELNOVA, MICHAEL
ADDRESS ON FILE

CASEY JR, DAVID
ADDRESS ON FILE

CASEY, SALLYANN
ADDRESS ON FILE

CASH, MACKENZIE
ADDRESS ON FILE

CASHEN, ROBERT
ADDRESS ON FILE

CASHEN, ROBERT
ADDRESS ON FILE

CASHIN MD, BRIAN
ADDRESS ON FILE

CASSADY, DANA
ADDRESS ON FILE

CASTANEDA, CARLOS
ADDRESS ON FILE

CASTANEDA, LORENZO
ADDRESS ON FILE

CASTELLINO, CONRAD
ADDRESS ON FILE

CASTROLONDONO, JAIRO
ADDRESS ON FILE

CASTROLONDONO, JAIRO
ADDRESS ON FILE

CATAPULT HEALTHCARE STAFFING LLC
1820 PRESTON PARK SUITE 1600
PLANO, TX  75093

CATIVO, ROMMEL
ADDRESS ON FILE

CATIVO, ROMMEL
ADDRESS ON FILE

CATO'S EXTERMINATING COMPANY, INC.
511 NORTH 2ND STREET
CLARKSVILLE, TN  37040

CAUTHEN, WILLIAM
ADDRESS ON FILE

CAVANAUGH-SHARP, ANGELA
ADDRESS ON FILE

CBCS
800 MAIN ST
DUBUQUE, IA  52001

CBRE AAF REGIONS BANK
PO BOX 6074
HICKSVILLE, NY  11802-6074

CBRE, INC.
P.O. BOX 406588
ATLANTA, GA  30384

CCCLARY, TONI BELINDA
ADDRESS ON FILE

CCHP MEDICAID STAR
801 7TH AVE
FORT WORTH, TX  76104

CCS LLC
ADDRESS ON FILE

CEARLOCK, BEN
ADDRESS ON FILE

CEARLOCK, BENJAMIN
ADDRESS ON FILE

CEASE, ALAN
ADDRESS ON FILE

CEDAR, CY
ADDRESS ON FILE

CENTERPOINTENERGY
PO BOX 4981
HOUSTON, TX  77210-4981

CENTERS FOR DISEASE CONT. &
PREVENTION
1600 CLINTON ROAD
ATLANTA, GA  30329-4027

CENTRAL CHILD SUPPORT RECEIPTING UNIT
P.O. BOX 305200
NASHVILLE, TN  37229

CENTRAL DISTRICT OF ILLINOIS GREGORY
K. HARRIS
201 S VINE ST, STE 226
URBANA, IL  61802

CENTRAL DISTRICT OF ILLINOIS GREGORY
K. HARRIS
318 S SIXTH ST
SPRINGFIELD, IL  62701

CENTRAL DISTRICT OF ILLINOIS GREGORY
K. HARRIS
ONE TECHNOLOGY PLAZA
211 FULTON ST, STE 400
PEORIA, IL  61602

CENTRAL DISTRICT OF ILLINOIS GREGORY
K. HARRIS
STARCRES BLDG
1830 SECOND AVE, STE 250
ROCK ISLAND, IL  61201

CENTRAL MICHIGAN COMMUNITY HOSPITAL
ATTN: MISSY DORWIN, MED STAFF OFFICE
1221 SOUTH DR.
MT. PLEASANT, MI  48858

CENTRAL MUTUAL INS CO.
PO BOX 353
VAN WERT, OH  45891

CENTURYLINK
PO BOX 91155
SEATTLE, WA  98111-9255

CESTERO, ANGEL
ADDRESS ON FILE

CH CONSULTING LLC
ADDRESS ON FILE

CH INTERMEDIATE HOLDINGS, LLC
COREPOINT HEALTH, LLC DBA LYNIATE
3010 GAYLORD PARKWAY SUITE 320
FRISCO, TX 75034

CHA FONG, COLIN
ADDRESS ON FILE

CHACHKES, JACOB
ADDRESS ON FILE

CHADALAVADA, KALYAN
ADDRESS ON FILE

CHADWELL, CAROLINE
ADDRESS ON FILE

CHADWELL, CAROLINE
ADDRESS ON FILE

CHADWELL, CYNTHIA
ADDRESS ON FILE

CHADWELL, CYNTHIA
ADDRESS ON FILE

CHAHAL, GURPREET
ADDRESS ON FILE

CHAKRAVARTHY, ARVIND
ADDRESS ON FILE

CHALU, FELIX
ADDRESS ON FILE

CHAMBERLAIN, CHRISTOPHER
ADDRESS ON FILE

CHAMBERLAIN, RYAN
ADDRESS ON FILE

CHAMBERLAIN, RYAN
ADDRESS ON FILE

CHAMBERLAIN, TIMOTHY
ADDRESS ON FILE

CHAMBERS COUNTY INDIGENT CARE
PO BOX 489
ANAHUAC, TX 77514

CHAMBERS, JEFFREY
ADDRESS ON FILE

CHAMPION, CALEB
ADDRESS ON FILE

CHAMPVA CENTER
PO BOX 469064
DENVER, CO 80246

CHAMPVA
ATTN: FINANCIAL MANAGEMENT
PO BOX 469062
DENVER, CO 80246

CHAMPVA
PO BOX 469063
DENVER, CO 80246-9063

CHAN, ADDISON
ADDRESS ON FILE

CHAN, JACK
ADDRESS ON FILE

CHAN, JASON
ADDRESS ON FILE

CHAN, WENDY HOI
ADDRESS ON FILE

CHAN, YUEN
ADDRESS ON FILE

CHANCERY COURT CLERK AND MASTER
140 ADAMS AVE
ROOM 308
MEMPHIS, TN 38103

CHANDLER, JENNIFER
ADDRESS ON FILE

CHANDLER, MATTHEW
ADDRESS ON FILE

CHANDLER, REBECCA
ADDRESS ON FILE

CHANDLER, TRUDYLEE
ADDRESS ON FILE

CHANEY, SHERRI
ADDRESS ON FILE

CHANG, ALEXANDER
ADDRESS ON FILE

CHANG, ANN
ADDRESS ON FILE

CHANGAPPA, SUNNY
ADDRESS ON FILE

CHANIN LLC, GRANT
ADDRESS ON FILE

CHANIN, GRANT
ADDRESS ON FILE

CHANIN, GRANT
ADDRESS ON FILE

CHAPMAN AND CUTLER LLP
ATTN: KIMBERLY L. AHLGRIM
PO BOX 71291
CHICAGO, IL  60694

CHAPMAN AND CUTLER LLP
PO BOX 71291
CHICAGO, IL  60694

CHAPMAN, JAMES
ADDRESS ON FILE

CHAPMAN, JAMES
ADDRESS ON FILE

CHAPMAN, JOHNE
ADDRESS ON FILE

CHAPMAN, MICHAEL
ADDRESS ON FILE

CHAPMAN, PHIL
ADDRESS ON FILE

CHARBONNEAU, PATRICK
ADDRESS ON FILE

CHARLES BROWN
ADDRESS ON FILE

CHARLES NEWTON & ASSOCIATES
190 N MILLPORT CIR,
SPRING, TX  77382

CHARLES SCHWAB FBO BEN ALTMAN
PO BOX 628291
ORLANDO, FL  32862-8291

CHARTER COMMUNICATIONS
P.O. BOX 742614
CINCINNATI, OH  45274-2614

CHARTERS, JULIE
ADDRESS ON FILE

CHARYALU, MADDALITHIRUMAL
ADDRESS ON FILE

CHASIN, BRIAN
ADDRESS ON FILE

CHATMAN, KAYLA
ADDRESS ON FILE

CHAUDHRY, MEHER
ADDRESS ON FILE

CHAUDRY, SUMAIR
ADDRESS ON FILE

CHAVDA, CHIRAG
ADDRESS ON FILE

CHAVEZ, JESSICA
ADDRESS ON FILE

CHAVEZ, MELISSA
ADDRESS ON FILE

CHAVEZ, SUMMER
ADDRESS ON FILE

CHAVEZ, WILLIAM
ADDRESS ON FILE

CHEERS, ANGELA
ADDRESS ON FILE

CHEESEBREW II, JOHN
ADDRESS ON FILE

CHELLIN, RYAN
ADDRESS ON FILE

CHEN, CHENG-YEN
ADDRESS ON FILE

CHEN, DAVID
ADDRESS ON FILE

CHENG, EDWARD
ADDRESS ON FILE

CHEROKEE MEDICAL CENTER (FKA MARY
BLACK)
1530 NORTH LIMESTONE ST
GAFFNEY, SC  29340

CHESHIRE, JONATHAN
ADDRESS ON FILE

CHESNEY, MICHAEL
ADDRESS ON FILE

CHESTER MEDICAL CENTER
1 MEDICAL PARK DRIVE
CHESTER, SC  29706

CHHABRA MD, ANIL
ADDRESS ON FILE

CHICOLO, MARY
ADDRESS ON FILE

CHIN, PAMELA
ADDRESS ON FILE

CHIN, SHIAU
ADDRESS ON FILE

CHISOWA, MUTINTA
ADDRESS ON FILE

CHISUM, RYAN
ADDRESS ON FILE

CHITWOOD, NATE
ADDRESS ON FILE

CHIU, JEFF
ADDRESS ON FILE

CHIU, WILSON
ADDRESS ON FILE

CHIUSANO, JOELLEN
ADDRESS ON FILE

CHODOS, DAVID
ADDRESS ON FILE

CHOI MD PLLC, RAYMOND
ADDRESS ON FILE

CHONG, NICOLE
ADDRESS ON FILE

CHOUDHARY, ANITA
ADDRESS ON FILE

CHRISTEN, NEIL
ADDRESS ON FILE

CHRISTENSEN MD PA, DEAN A.
ADDRESS ON FILE

CHRISTENSEN, ADAM
ADDRESS ON FILE

CHRISTENSEN, MARK
ADDRESS ON FILE

CHRISTENSEN, MARK
ADDRESS ON FILE

CHRISTENSEN, PAIGE
ADDRESS ON FILE

CHRISTENSEN, RYAN
ADDRESS ON FILE

CHRISTIAN, MARY L
ADDRESS ON FILE

CHRISTIE, ANDREW
ADDRESS ON FILE

CHRISTINA L LEE MD LLC
ADDRESS ON FILE

CHRISTOPHER, SHAWNA
ADDRESS ON FILE

CHRISTOPOLOUS, JAMIE
ADDRESS ON FILE

CHRISTOPOULOS, JAMIE
ADDRESS ON FILE

CHRISTUS GOOD SHEPHERD FOUNDATION
811 S WASHINGTON AVE
MARSHALL, TX  75670

CHRISTUS GOOD SHEPHERD KILGORE
1612 S HENDERSON BLVD.
KILGORE, TX  75662

CHRISTUS GOOD SHEPHERD MARSHALL
811 S WASHINGTON AVE
MARSHALL, TX  75670

CHRISTUS GOOD SHEPHERD MEDICAL
CENTER
700 E MARSHALL AVE.
LONGVIEW, TX  75601

CHRISTUS GOOD SHEPHERD MEDICAL
CENTER
PO BOX 841438
DALLAS, TX  75284-1438

CHRISTUS GOOD SHEPHERD NORTH PARK
323 E HAWKINS PKWY
LONGVIEW, TX  75601

CHRISTUS GSMC CREDENTIALING
ATTN: MEDICAL STAFF OFFICE
1612 S. HENDERSON BLVD
KILGORE, TX  75662

CHRISTUS GSMC
3133 GOOD SHEPHARD WAY
LONGVIEW, TX  75605

CHRISTUS HEALTH
ATTN: ERNIE SADAU
LOCKBOX CHRISTUS HEALTH
PO BOX 841438
DALLAS, TX  75284-1438

CHRISTUS HEALTH
LOCKBOX CHRISTUS HEALTH
PO BOX 841438
DALLAS, TX  75284-1438

CHRISTUS ST. MICHAEL - TEXARKANA
2600 ST. MICHAEL DRIVE
TEXARKANA, TX  75502

CHRISTUS ST. MICHAEL HEALTH SYSTEM
2600 ST. MICHAEL DRIVE
TEXARKANA, TX  75503

CHRISUTS ST. MICHAEL - ATLANTA
1007 SOUTH WILLIAM STREET
ATLANTA, TX  75551

CHROBAK, PAUL
ADDRESS ON FILE

CHRYSLER, JESSICA
ADDRESS ON FILE

CHRYSOSTOME, CARLOS
ADDRESS ON FILE

CHRYSTAL, SEAN
ADDRESS ON FILE

CHSPSC
4000 MERIDIAN BOULEVARD
FRANKLIN, TN  37067

CHUANG, ION
ADDRESS ON FILE

CHUBB
CAPITAL CENTER
251 NORTH ILLINOIS, SUITE 1100
INDIANAPOLIS, IN  46204-1927

CHUKELU, PAUL
ADDRESS ON FILE

CHUMBLEY, KELLY
ADDRESS ON FILE

CHUN, LAURA
ADDRESS ON FILE

CHUNY MD PC, DAVID
ADDRESS ON FILE

CHUPP, GREGORY
ADDRESS ON FILE

CHUPP, GREGORY
ADDRESS ON FILE

CHURCH, GALEN
ADDRESS ON FILE

CHURCHWELL, KIA
ADDRESS ON FILE

CIANFLONE MD, ALEXANDER
ADDRESS ON FILE

CIANFLONE, ALEXANDER
ADDRESS ON FILE

CIBIRAS, ROBERT
ADDRESS ON FILE

CICHON, PATRICK
ADDRESS ON FILE

CIGNA - SC
PO BOX 785
MOUNT PLEASANT, SC  29465

CIGNA GREAT WEST PPO
11808 MIRACLE HILLS DRIVE
PO BOX 542007
OMAHA, NE  68154-8007

CIGNA GREAT WEST PPO
PO BOX 188061
CHATTANOOGA, TN  37422-8061

CIGNA HEALTH AND LIFE INS CO
PO BOX 182223
CHATTANOOGA, TN  37422

CIGNA HEALTHCARE OF ARIZONA
GOVERNMENT PROGRAMS DEPARTMENT
25500 N NORTERRA DR
PHOENIX, AZ  85085-8200

CIGNA HEALTHCARE PROCLAIM
PO BOX 952366
ST LOUIS, MO  63195-2366

CIGNA HEALTHCARE
PO BOX 952366
ST LOUIS, MO  63195-2366

CIGNA HEALTHSPRING
PO BOX 981804
EL PASO, TX  79998

CIGNA HMO
PO BOX 182223
CHATTANOOGA, TN  37422

CIGNA PPO
PO BOX 182224
CHATTANOOGA, TN  37422

CIGNA
ATTN: OVERPAYMENT RECOVERY
PO BOX 188012
CHATTANOOGA, TN  37422

CIGNA
PO BOX 182223
CHATTANOOGA, TN  37422

CIGNA
PO BOX 542007
OMAHA, NE  68154

CIGNA
PO BOX 589
LEXINGTON, KY  40031

CIOTTI, CAROLYN
ADDRESS ON FILE

CIPULLO, JENNIFER
ADDRESS ON FILE

CISION US INC.
PO BOX 417215
BOSTON, MA  02241-7215

CISNEROZ, MARTIN
ADDRESS ON FILE

CITIZENS BANK & TRUST CO. OF JACKSON
ADDRESS ON FILE

CITIZENS INSURANCE COMPANY
DEPT 77360
PO BOX 77000
DETROIT, MI  48277-0360

CITIZENS INSURANCE
PO BOX 15146
WORCESTER, MA 01615

CITY CLERK OF FULTON
PO BOX 1350
FULTON, KY 42041

CITY OF ANNISTON ATTN: FINANCE
DEPARTMENT
4305 MCCLELLAN BLVD
ANNISTON, AL 36206

CITY OF ANNISTON ATTN: FINANCE
DEPARTMENT
PO BOX 2168
ANNISTON, AL 36202

CITY OF ANNISTON
C/O HDL COMPANIES, AGENT
PO BOX 935145
ATLANTA, GA 31193-5145

CITY OF ANNISTON
FINANCE DEPARTMENT
PO BOX 2168
ANNISTON, AL 36202

CITY OF BRISTOL
C/O NORTH AMER ADMIN
PO BOX 1984
NASHVILLE, TN 37202

CITY OF CADIZ
63 MAIN STREET, PO BOX 1645
CADIZ, KY 42211

CITY OF CADIZ
PO BOX 1465
CADIZ, KY 42211

CITY OF CARLSBAD
PLANNING, ENGINEERING AND REGULATION
DEPT
PO BOX 1569
CARLSBAD, NM 88220

CITY OF CARSLBAD PLANNING,
ENGINEERING, AND REGULATION
DEPARTMENT
114 S. HALAGUENO STREET, PO BOX 1569
CARLSBAD, NM 88220

CITY OF CLARKSVILLE
PO BOX 928
CLARKSVILLE, TN 37041-0928

CITY OF DOTHAN
ATTN: LICENSE DIVISION
PO BOX 2128
DOTHAN, AL 36302

CITY OF FLINT
1101 S SAGINAW ST
FLINT, MI 48502

CITY OF GADSDEN REVENUE DEPARTMENT
90 BROAD ST
GADSDEN, AL 35901

CITY OF GADSDEN REVENUE DEPARTMENT
PO BOX 267
GADSDEN, AL 35902-0267

CITY OF GADSDEN
P.O. BOX 267
GADSDEN, AL 35902-0267

CITY OF GALLUP CITY CLERK'S OFFICE
110 WEST AZTEC, PO BOX 1270
GALLUP, NM 87305

CITY OF GALLUP
P.O. BOX 1270
GALLUP, NM 87305

CITY OF HOPKINSVILLE
MUNICIPAL BUILDING
715 S VIRGINIA ST
HOPKINSVILLE, KY 42240

CITY OF HOPKINSVILLE
PO BOX 707
HOPKINSVILLE, KY 42241-0707

CITY OF JOHNSON CITY
CITY RECORDER
PO BOX 2227
JOHNSON CITY, TN 37605-2227

CITY OF LANSING
124 W MICHIGAN AVE RM G-29
LANSING, MI 48933

CITY OF LAPEER
576 LIBERTY PARK
LAPEER, MI 48446-2189

CITY OF LAS CRUCES
PO BOX 20000
LAS CRUCES, NM 88004

CITY OF MESA WORKERS' COMPENSATION
PO BOX 1466
MESA, AZ 85211-1466

CITY OF MESA
PO BOX 1466
MESA, AZ 85211

CITY OF NORTON
PO BOX 347
NORTON, VA 24273

CITY OF PADUCAH
PO BOX 2697
PADUCAH, KY 42002-2697

CITY OF PONTIAC
PO BOX 530
EATON RAPIDS, MI 48827-0530

CITY OF PRINCETON
OCCUPATIONAL LICENSE FEE DIVISION
206 EAST MARKET STREET
PRINCETON, KY 42445

CITY OF ROSWELL
421 N RICHARDSON
PO BOX DRAWER 1838
ROSWELL, NM 88202-1838

CITY OF SAGINAW
1315 SOUTH WASHINGTON AVE
SAGINAW, MI 48601

CITY OF TUCSON COLLECTIONS SECTION
255 W. ALAMEDA
TUCSON, AZ 85701

CITY OF TUCSON COLLECTIONS SECTION
PO BOX 27320
TUCSON, AZ 85726-7320

CITY OF TUCSON
COLLECTIONS SECTION
PO BOX 27320
TUCSON, AZ 85726

CLAASSEN, DAVID
ADDRESS ON FILE

CLABAUGH, TORI
ADDRESS ON FILE

CLAIMS RECOVERY SERVICES
75 REMITTANCE DRIVE SUITE 6019
CHICAGO, IL 60675

CLANTON, BECKY
ADDRESS ON FILE

CLAPP, MARK
ADDRESS ON FILE

CLARK DO, SIMON
ADDRESS ON FILE

CLARK II, DAVID
ADDRESS ON FILE

CLARK, ARTHUR
ADDRESS ON FILE

CLARK, DAVID
ADDRESS ON FILE

CLARK, DAVID
ADDRESS ON FILE

CLARK, HUNTER
ADDRESS ON FILE

CLARK, MATTHEW
ADDRESS ON FILE

CLARK, NICOLE
ADDRESS ON FILE

CLARK, NICOLE
ADDRESS ON FILE

CLARK, RUSSELL
ADDRESS ON FILE

CLARK, STEPHEN
ADDRESS ON FILE

CLARK, SYDNEY
ADDRESS ON FILE

CLARKE, C
ADDRESS ON FILE

CLARKE, EMILY
ADDRESS ON FILE

CLARKE, KAREN
ADDRESS ON FILE

CLARKSVILLE AREA CHAMBER OF
COMMERCE
PO BOX 883
CLARKSVILLE, TN 37041

CLARKSVILLE DEPARTMENT OF ELECTRICITY
PO BOX 31449
CLARKSVILLE, TN 37040-0025

CLARKSVILLE GAS & WATER
PO BOX 31329
CLARKSVILLE, TN 37040-0023

CLARKSVILLE HEALTH SYSTEM, GP D/B/A
TENNOVA HEALTHCARE - CLARKSVILLE
651 DUNLOP LANE
CLARKSVILLE, TN 37040

CLAY COUNTY MEDICAL CLINIC
PO BOX 98
LINEVILLE, AL  36266

CLAY COUNTY MEDICAL CLINICS PC
ADDRESS ON FILE

CLAYPOOLE, ANGELA
ADDRESS ON FILE

CLAYTON, DAVE
ADDRESS ON FILE

CLEAN SOLUTIONS, LLC
P.O. BOX 1702
MT. JULIET, TN  37122

CLEMENCE, DEVIN
ADDRESS ON FILE

CLEMENT, CALLIE
ADDRESS ON FILE

CLEMENTE, CRYSTAL
ADDRESS ON FILE

CLEMENTE, CRYSTAL
ADDRESS ON FILE

CLEMMONS, ANTON
ADDRESS ON FILE

CLEMMONS, SAMUEL
ADDRESS ON FILE

CLEMMONS, SAMUEL
ADDRESS ON FILE

CLEMMONS, SAWYER
ADDRESS ON FILE

CLENDENIN, VANESSA
ADDRESS ON FILE

CLERGE, SUSIE
ADDRESS ON FILE

CLERICO, AMANDA
ADDRESS ON FILE

CLERK OF THE DISTRICT COURT
CIVIL DEPARTMENT
200 SE 7TH STREET, SUITE 209
TOPEKA, KS  66603

CLEVELAND TENNESSEE HOSPITAL
COMPANY, LLC D/B/A TENNOVA
HEALTHCARE - CLEVELAND
2305 CHAMBLISS AVE NW
CLEVELAND, TN  37311

CLEVELAND, SANDRA
ADDRESS ON FILE

CLIFFORD, SETH
ADDRESS ON FILE

CLIFFORD, SETH
ADDRESS ON FILE

CLIFTON, CLAIRE
ADDRESS ON FILE

CLIMIE, MAURINE
ADDRESS ON FILE

CLINE, ALISON
ADDRESS ON FILE

CLINIC CORPORATION, CARMEL
ADDRESS ON FILE

CLINIC INC, QUE
ADDRESS ON FILE

CLINIC LLC, HEALTHY LIVING
ADDRESS ON FILE

CLOUDEN, GARRICK
ADDRESS ON FILE

CLOUSE, TROY
ADDRESS ON FILE

CLOUTIER, NICOLE
ADDRESS ON FILE

CME
ACCOUNTING
2250 S. BERRYS CHAPEL RD
FRANKLIN, TN  37069

CMRE FINANCIAL SERVICES, INC.
3075 E. IMPERIAL HWY
SUITE 200
BREA, CA  92821

CMU MEDICAL EDUCATION PARTNERS
1000 HOUGHTON AVE
SAGINAW, MI  48602

CMU
1000 HOUGHTON AVE
SAGINAW, MI  48602

CNB MEDICAL LLC
PO BOX 599
FLORA, MS  39071

COACHING DOCS
2312 ROYAL OAKS DRIVE
MANSFIELD, TX  76063

COALITION INSURANCE SOLUTIONS
(COALITION)
55 2ND ST.
SUITE 2500
SAN FRANCISCO, CA  94105

COAST PLLC, SERENITY
ADDRESS ON FILE

COASTAL EMERGENCY SERVICES LLC
1539 BARQUENTINE DR
MOUNT PLEASANT, SC  29464

COASTER, MELISSA
ADDRESS ON FILE

COASTER, MICHELLE
ADDRESS ON FILE

COATES, ANGELA
ADDRESS ON FILE

COATES, CARLYN
ADDRESS ON FILE

COATES, MARCI
ADDRESS ON FILE

COATS, ALFRED
ADDRESS ON FILE

COBB, ANDREA
ADDRESS ON FILE

COBB, EMILY
ADDRESS ON FILE

COBB, TIFFANY
ADDRESS ON FILE

COBBLE, MICHELLE
ADDRESS ON FILE

COCHRAN, ANNA
ADDRESS ON FILE

COCHRAN, TINA
ADDRESS ON FILE

COCKE COUNTY HMA, LLC D/B/A NEWPORT
MEDICAL CENTER
435 SECOND STREET
NEWPORT, TN  37821

COCKERHAM, JODI
ADDRESS ON FILE

COE, LAUREN
ADDRESS ON FILE

COEFIELD, MELISSA
ADDRESS ON FILE

COFFEY, BRANDON
ADDRESS ON FILE

COFFMAN, KYLE
ADDRESS ON FILE

COFIE, DANIEL
ADDRESS ON FILE

COGANOW, MARIA
ADDRESS ON FILE

COGENCY GLOBAL
P.O. BOX 3168
HICKSVILLE, NY  11802

COHEN, JASON
ADDRESS ON FILE

COHEN, JENNIFER
ADDRESS ON FILE

COHEN, RONALD
ADDRESS ON FILE

COLAKOVIC, ERICKA
ADDRESS ON FILE

COLARIC MD, KENNETH
ADDRESS ON FILE

COLARIC, KENNETH
ADDRESS ON FILE

COLBURN, CHRISTOPHER
ADDRESS ON FILE

COLE, ABIGAIL
ADDRESS ON FILE

COLE, DANIEL
ADDRESS ON FILE

COLE, DANIEL
ADDRESS ON FILE

COLE, MELINDA
ADDRESS ON FILE

COLE, RICHARD
ADDRESS ON FILE

COLEMAN, GRETA
ADDRESS ON FILE

COLEMAN, JANET
ADDRESS ON FILE

COLEMAN, JERRY
ADDRESS ON FILE

COLEMAN, JESSE
ADDRESS ON FILE

COLEMAN, JOSEPH
ADDRESS ON FILE

COLEMAN, JOSEPH
ADDRESS ON FILE

COLEMAN, JULIAN
ADDRESS ON FILE

COLEMAN, JULIAN
ADDRESS ON FILE

COLGROVE, LAYKIN
ADDRESS ON FILE

COLIP, CHEYANNE
ADDRESS ON FILE

COLLECT RX, INC
10411 MOTOR CITY DRIVE
SUITE 300B
BETHESDA, MD  20817

COLLECT RX, INC
ATTN: GENERAL COUNSEL
10411 MOTOR CITY DRIVE
SUITE 300B
BETHESDA, MD  20817

COLLECTION BUREAU OF FT WALTON
BEACH INC.
PO BOX 4127
FT. WALTON BEACH, FL  32549

COLLECTIVE LLC, KPD
ADDRESS ON FILE

COLLETT, KOLTON
ADDRESS ON FILE

COLLIER MD PA, ROBERT T
ADDRESS ON FILE

COLLIER, BRIAN
ADDRESS ON FILE

COLLIER, CASEY
ADDRESS ON FILE

COLLINGHAM, JOHN
ADDRESS ON FILE

COLLINS CONSULTING PLLC, BRIAN
ADDRESS ON FILE

COLLINS, CHARLOTTE
ADDRESS ON FILE

COLLINS, GINGER
ADDRESS ON FILE

COLLINS, JAMES
ADDRESS ON FILE

COLLMER, JOHN
ADDRESS ON FILE

COLLYER, ROBERT
ADDRESS ON FILE

COLON-HERNANDEZ, RAPHAEL
ADDRESS ON FILE

COLONIAL LIFE
PREMIUM PROCESSING
PO BOX 903
COLUMBIA, SC  29202-0903

COLONMENDEZ, MANUEL
ADDRESS ON FILE

COLONNA, MICHAEL
ADDRESS ON FILE

COLORADO DEPARTMENT OF PUBLIC
HEALTH
& ENVIRONMENT
4300 CHERRY CREEK DR
DENVER, CO  80246

COLORADO DEPT OF LABOR AND
EMPLOYMENT
633 17TH STREET
STE 201
DENVER, CO  80202-3660

COLORADO DEPT OF LABOR AND
EMPLOYMENT
UNEMPLOYMENT INSURANCE
633 17TH ST
STE 201
DENVER, CO  80202-3660

COLORADO DEPT OF PUBLIC HEALTH AND
ENVIRONMENT
4300 CHERRY CREEK DRIVE S
DENVER, CO  80246-1530

COLORADO DEPT OF REVENUE (UPS, FED
EX)
1881 PIERCE ST, ENTRANCE B
LAKEWOOD, CO  80214

COLORADO DEPT OF REVENUE (USPS MAIL)
PO BOX 17087
DENVER, CO  80217-0087

COLORADO DIVISION OF SECURITIES
1560 BROADWAY
SUITE 900
DENVER, CO  80202

COLORADO STATE BOARD OF PHARMACY
1560 BROADWAY, STE 1350
DENVER, CO  80202-5143

COLORADO STATE TREASURY
UNCLAIMED PROPERTY DIVISION
200 E COLFAX AVE, STE 141
DENVER, CO  80203-1722

COLSON, PAYTON
ADDRESS ON FILE

COLSTON, JOHN
ADDRESS ON FILE

COLUNGA MDPA, FRANK L.
ADDRESS ON FILE

COLVERT, ROBERT
ADDRESS ON FILE

COMANCHE COMMUNITY MEMORIAL
HOSPITAL
3401 WEST GORE BLVD
LAWTON, OK  73505

COMANCHE COUNTY MEMORIAL HOSPITAL
ATTN: GEORGE KRUGER, CFO
3401 WEST GORE BLVD
LAWTON, OK  73505

COMCAST BUSINESS
2605 CIRCLE 75 PKWY SE
ATLANTA, GA  30339-4268

COMCAST BUSINESS
41112 CONCEPT DR
PLYMOUTH, MI  48170-4253

COMCAST BUSINESS
PO BOX 37601
PHILADELPHIA, PA  19101-0601

COMCAST
PO BOX 530098
ATLANTA, GA  30353-0098

COMCAST
PO BOX 71211
CHARLOTTE, NC  28272-1211

COMDATA
5301 MARYLAND WAY
BRENTWOOD, TN  37027

COMER, SAM
ADDRESS ON FILE

COMFORT INN & SUITES
2714 EAST PARKWAY DRIVE
RUSSELLVILLE, AR  72802

COMFORT INN- VA
4609 AERIAL WAY
BIG STONE GAP, VA  24219

COMFORT INN
622 ALLEGAN ST
PLAINWELL, MI  49080

COMMANDER, JAMES
ADDRESS ON FILE

COMMERCE COMMERCIAL CREDIT, INC.
P.O. BOX 204605
DALLAS, TX  75320-4605

COMMUNIQUE CONFERENCING
P.O. BOX 409573
ATLANTA, GA  30384-1866

COMMUNITY HEALTH CHOICE
PO BOX 301424
HOUSTON, TX  77230

COMMUNITY HEALTH SYSTEMS
4000 MERIDIAN BOULEVARD
FRANKLIN, TN  37067

COMMUNITY PAYEE SERVICES
610 S BURDICK
KALAMAZOO, MI  49007

COMPANY LLC, STEINS OCEAN
ADDRESS ON FILE

COMPANY MAN DESIGN
21034 LA PENA DR
SAN ANTONIO, TX  78258

COMPANY PLLC, JUST
ADDRESS ON FILE

COMPARIN, ROBERT
ADDRESS ON FILE

COMPENSATION ADVANTAGE
709 HIGHLAND VIEW PLACE
BRENTWOOD, TN  37027

COMPENSATION STRATEGIES GROUP, LTD.
2920 TOCCOA ROAD
BEAUMONT, TX  77703

COMPHEALTH /  WEATHERBY LOCUMS, INC.
ATTN: ANGELA BROWN
PO BOX 972651
DALLAS, TX  75397-2651

COMPHEALTH
PO BOX 972651
DALLAS, TX  75397-2651

COMPLIANCE LINE, INC
8615 CLIFF CAMERON DRIVE
SUITE 290
CHARLOTTE, NC  28269

COMPTON, CHRISTY
ADDRESS ON FILE

COMPTON, JESSICA
ADDRESS ON FILE

COMPTON, JOSH
ADDRESS ON FILE

COMPTON, PETER
ADDRESS ON FILE

COMPTON, REBECCA
ADDRESS ON FILE

CONCORD NORTH TEXAS PLLC
1602 AVENUE Q
LUBBOCK, TX  79401-4732

CONCORD NORTH TEXAS PLLC
ATTN: ASHLIE BOAZMAN, CHIEF EXECUTIVE
OFFICER
1602 AVENUE Q
LUBBOCK, TX  79401-4732

CONCORD TECHNOLOGIES
2025 1ST AVE SUITE 800
SEATTLE, WA  98121

CONCORD TECHNOLOGIES
PO BOX 84125
SEATTLE, WA  98124-5425

CONCORDE STAFF SOURCE, INC
735 N WATER ST STE 285
MILWAUKEE, WI 53202

CONCUR TECHNOLOGIES, INC.
62157 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

CONDO, ASHLEY
ADDRESS ON FILE

CONDUENT
PO BOX 30114
SALT LAKE CITY, UT 84130

CONFINIA SERVICES PC
ADDRESS ON FILE

CONKIN, COURTNEY
ADDRESS ON FILE

CONKIN, COURTNEY
ADDRESS ON FILE

CONKLIN MEDICAL CONSULTING, LLC
ADDRESS ON FILE

CONKLIN, DONALD
ADDRESS ON FILE

CONN, KENNETH ELI
ADDRESS ON FILE

CONN, KENNETH
ADDRESS ON FILE

CONNAUGHTON, KAREN
ADDRESS ON FILE

CONNELL, MARY
ADDRESS ON FILE

CONNER, CALEB
ADDRESS ON FILE

CONNER, GREGORY
ADDRESS ON FILE

CONNER, KURT
ADDRESS ON FILE

CONNOLLY, AMANDA
ADDRESS ON FILE

CONNOR, PATRICK
ADDRESS ON FILE

CONONIE, DAVID
ADDRESS ON FILE

CONRAD DO PLLC, CHRISTINA
ADDRESS ON FILE

CONSILIUM STAFFING, LLC
6225 NORTH STATE HWY 161
SUITE 400
IRVING, TX 75038

CONSTITUTION LIFE
PO BOX 19017
GREENVILLE, SC 29602

CONSTITUTION STATE SERVICES
PO BOX 660889
DALLAS, TX 75266

CONSULTANTS INC., R1 MEDICAL
ADDRESS ON FILE

CONSULTANTS LLC, CONTINGENCY
ADDRESS ON FILE

CONSULTANTS LLC, EXTENDED CARE
ADDRESS ON FILE

CONSULTANTS LLC, JW PORTER
ADDRESS ON FILE

CONSULTANTS LLC, OMP
ADDRESS ON FILE

CONSULTANTS LLC, PLANTATION
ADDRESS ON FILE

CONSULTANTS PLLC, SHORELINE
ADDRESS ON FILE

CONSULTANTS PLLC, TRINITY
ADDRESS ON FILE

CONSULTING COMPANY PLLC, ASH
ADDRESS ON FILE

CONSULTING LLC, CONKLIN MEDICAL
ADDRESS ON FILE

CONSULTING LLC, MEDICAL
ADDRESS ON FILE

CONSULTING LLC, MEDICI
ADDRESS ON FILE

CONSULTING LLC, RLI
ADDRESS ON FILE

CONSULTING PLLC, SMALLWOOD
ADDRESS ON FILE

CONSULTING PLLC, WILES
ADDRESS ON FILE

CONSULTING PLLC, WINTER
ADDRESS ON FILE

CONSUMER ADVOCATE LAW GROUP, PLLC
4801 LINTON BLVD
SUITE 11A-560
DELRAY BEACH, FL  33445

CONSUMERS ENERGY
ONE ENERGY PLAZA
JACKSON, MI  49201

CONSUMERS ENERGY
PAYMENT CENTER
PO BOX 740309
CINCINNATI, OH  45274-0309

CONSUMERS ENERGY
PO BOX 740309
CINCINNATI, OH  45274

CONTARINO, JOSEPH
ADDRESS ON FILE

CONTESSA, BENJAMIN
ADDRESS ON FILE

CONTIGIANI, SHAINA
ADDRESS ON FILE

CONTRACTING LLC, MTF
ADDRESS ON FILE

CONTRACTS 365, INC.
24R PLEASANT ST
NEWBURYPORT, MA  01950

CONVERGEPOINT INC
1810 SNAKE RIVER RD
KATY, TX  77449

CONVERGEPOINT INC
ATTN: MELISSA MARFISI
1810 SNAKE RIVER RD
KATY, TX  77449

CONWAY PLLC, TJ
ADDRESS ON FILE

CONWAY REAL ESTATE
1425 W ELLIOT RD, STE A 103
GILBERT, AZ  85233

COOK LAND DEVELOPMENT, LP
2393 HG MOSLEY PKWY BLDG 4 SUITE 100
LONGVIEW, TX  75604

COOK MEDICAL CENTER
706 N PARRISH AVE
ADEL, GA  31620

COOK, DARREN
ADDRESS ON FILE

COOK, DARREN
ADDRESS ON FILE

COOK, ERIC
ADDRESS ON FILE

COOK, JOHN
ADDRESS ON FILE

COOK, JOSEPH
ADDRESS ON FILE

COOK, MARY
ADDRESS ON FILE

COOK, WESLEY
ADDRESS ON FILE

COOKEVILLE REGIONAL CHARITABLE
FOUNDATION
127 N OAK AVE
COOKEVILLE, TN  38501

COOKEVILLE REGIONAL MEDICAL CENTER
1 MEDICAL CENTER BLVD
COOKEVILLE, TN  38501

COOKEVILLE REGIONAL MEDICAL GROUP
PO BOX 15060
BELFAST, ME  04915

COOKEVILLE REGIONAL MEDICAL STAFF
CREDENTIALING
ADDRESS ON FILE

COOKS, DANIELLE
ADDRESS ON FILE

COOLEY, THERESA
ADDRESS ON FILE

COOPER JR, JIM
ADDRESS ON FILE

COOPER, AUSTIN
ADDRESS ON FILE

COOPER, ERIK
ADDRESS ON FILE

COOPER, FELICIA
ADDRESS ON FILE

COOPER, JIM
ADDRESS ON FILE

COOPER, MARK
ADDRESS ON FILE

COOPER, PATRICK
ADDRESS ON FILE

COOPER, SANDY
ADDRESS ON FILE

COOPER, THOMAS
ADDRESS ON FILE

COOPERSTEIN MD, ELIZABETH
ADDRESS ON FILE

COORDINATED BENEFIT
PO BOX 21673
SAINT PAUL, MN  55121

COOSA RIVER
P. O. BOX 804
4707 BLUE RIDGE HWY
BLAIRSVILLE, GA  30514

COPELAND, CHELSEA
ADDRESS ON FILE

COPELAND, JESSIE
ADDRESS ON FILE

COPELAND, JESSIE
ADDRESS ON FILE

COPELAND, LEE
ADDRESS ON FILE

COPELAND, SIMMONS
ADDRESS ON FILE

COPPOCK, CHRISTOPHER
ADDRESS ON FILE

CORBETT MD, BERNARD
ADDRESS ON FILE

CORBIN, ADAM
ADDRESS ON FILE

CORBIN, KAITLIN
ADDRESS ON FILE

CORCORAN, SCOTT
ADDRESS ON FILE

CORDELL RONE, CHRISTOPHER
ADDRESS ON FILE

CORDERO, GILBERTO
ADDRESS ON FILE

CORE CLINICAL MANAGEMENT LLC
400 GALLERIA PARKWAY S
SUITE 1755
ATLANTA, GA  30339

CORK, DANIELLE
ADDRESS ON FILE

CORMAN MD, ADAM
ADDRESS ON FILE

CORNELIUS, COURTNEY
ADDRESS ON FILE

CORONA PLLC, EDWARD
ADDRESS ON FILE

CORP, S JAN
ADDRESS ON FILE

CORPORATE FLIGHT MANAGEMENT, INC.
PO BOX 899
SMYRNA, TN  37167

CORPORATE MOVING SPECIALISTS, LLC
PO BOX 8548
JOHNSON CITY, TN  37615

CORPT, BRIANA
ADDRESS ON FILE

CORRAL, EDWIN
ADDRESS ON FILE

CORRECT CARE SOLUTION
ADDRESS ON FILE

CORRIZ, STEVEN
ADDRESS ON FILE

COSS MD, CATHERINE
ADDRESS ON FILE

COSTANZA, NICHOLAS
ADDRESS ON FILE

COTTEEN, SCOTT
ADDRESS ON FILE

COTTER, GINGER
ADDRESS ON FILE

COTTRELL, CHRIS
ADDRESS ON FILE

COUGHLIN, JACOB
ADDRESS ON FILE

COULY II, LOUIS
ADDRESS ON FILE

COUNTRY MUSIC FOUNDATION, INC
COUNTRY MUSIC HALL OF FAME & MUSEUM
222 5TH AVENUE S
NASHVILLE, TN  37203

COUNTRY PLLC, NORTH
ADDRESS ON FILE

COUNTY OF SACRAMENTO
WORK COMP CLAIMS
PO BOX 276130
SACRAMENTO, CA  95827

COURBAN, CHRISTO
ADDRESS ON FILE

COURBAN, CHRISTO
ADDRESS ON FILE

COURTNEY, RACHEL
ADDRESS ON FILE

COUSINEAU MD PC, MARK
ADDRESS ON FILE

COVER, PHILLIP
ADDRESS ON FILE

COVERYS - PROSELECT INSURANCE
COMPANY
ONE FINANCIAL CENTER
675 ATLANTIC AVENUE
BOSTON, MA  02111

COWAN, PHYLLIS
ADDRESS ON FILE

COWAN, VICTORIA
ADDRESS ON FILE

COWGILL, COREY
ADDRESS ON FILE

COWLES & THOMPSON
ADDRESS ON FILE

COWRY HEALTH LLC
1709 MARK AVE
GALLUP, NM  87301

COX BUSINESS
6205 PEACHTREE DUNWOODY RD
SANDY SPRINGS, GA  30328

COX BUSINESS
DEPT #102285
PO BOX 1259
OAKS, PA  19456

COX BUSINESS
PO BOX 53249
PHOENIX, AZ  85072

COX II, JACK
ADDRESS ON FILE

COX, CLAUDIA
ADDRESS ON FILE

COX, EVE
ADDRESS ON FILE

COX, GARRET
ADDRESS ON FILE

COX, JACOB
ADDRESS ON FILE

COX, JACOB
ADDRESS ON FILE

CRACIUN, RAYMOND
ADDRESS ON FILE

CRAGUE, TAMMIE
ADDRESS ON FILE

CRAGUN, JOSHUA
ADDRESS ON FILE

CRAIG, KARILYNN
ADDRESS ON FILE

CRAIG, ZACHARY
ADDRESS ON FILE

CRAIN COMMUNICATIONS INC
29588 NETWORK PLACE
CHICAGO, IL  60673-1295

CRAMER, BENJAMIN
ADDRESS ON FILE

CRANE, DANIEL
ADDRESS ON FILE

CRANE, DANIEL
ADDRESS ON FILE

CRAVENS, REBECCA
ADDRESS ON FILE

CRAWFORD, ANITA
ADDRESS ON FILE

CRAWFORD, CADYN
ADDRESS ON FILE

CRAWFORD, CHET
ADDRESS ON FILE

CRAWFORD, ELIZABETH
ADDRESS ON FILE

CRAWFORD, KRISTOPHER
ADDRESS ON FILE

CRAWFORD, KRISTOPHER
ADDRESS ON FILE

CRAWFORD, MAKENAH
ADDRESS ON FILE

CRAWFORD, NADRA
ADDRESS ON FILE

CRAZE, ALLYSON
ADDRESS ON FILE

CRC - NGHP
PO BOX 269003
OKLAHOMA CITY, OK  73126

CREDIT MANAGEMENT
631 S. ROYAL LANE
SUITE 100
COPPELL, TX  75019

CREEKMORE JR, FREDDY
ADDRESS ON FILE

CREMONA, PATRICIA
ADDRESS ON FILE

CRESTWOOD MEDICAL CENTER
MEDICAL STAFF OFFICE
1 HOSPITAL DRIVE
HUNTSVILLE, AL  35801

CRIBB, SHANNON
ADDRESS ON FILE

CRILL MD PA, R. JOSEPH
ADDRESS ON FILE

CRILL, RICHARD
ADDRESS ON FILE

CRIM, JAY
ADDRESS ON FILE

CRIME VICTIMS ASSISTANCE DIVISION
THE CAPITAL PL 01
TALLAHASSEE, FL  32399

CRISE, RACHAEL
ADDRESS ON FILE

CRISISED LLC
ADDRESS ON FILE

CRISP REGIONAL HOSPITAL DEV.
FOUNDATION
ADDRESS ON FILE

CRISP REGIONAL HOSPITAL
902 NORTH 7TH STREET
CORDELE, GA  31015

CRISWELL, KASSANDRA
ADDRESS ON FILE

CRITZ, KIM
ADDRESS ON FILE

CRMC FOUNDATION GOLF CLASSIC
1 MEDICAL CENTER BLVD
COOKEVILLE, TN  38501

CRMC FOUNDATION
1 MEDICAL CENTER BLVD
COOKEVILLE, TN  38501

CRMC MEDICAL STAFF FUND
1 MEDICAL CENTER BLVD
COOKEVILLE, TN  38501

CROFF, AMY
ADDRESS ON FILE

CROFF, AMY
ADDRESS ON FILE

CROFOOT, MEAGAN
ADDRESS ON FILE

CROMER BABB PORTER & HICKS, LLC
1418 LAUREL STREET
SUITE A
COLUMBIA, SC  29201

CROSBY, JAMES
ADDRESS ON FILE

CROSS COUNTRY LOCUMS
P.O. BOX 277185
ATLANTA, GA  30384-7185

CROSS, CYNTHIA
ADDRESS ON FILE

CROUCH, JAMES
ADDRESS ON FILE

CROUCH, ROBERT
ADDRESS ON FILE

CROW, ANDREW
ADDRESS ON FILE

CROW, ANDREW
ADDRESS ON FILE

CROW, DANIEL
ADDRESS ON FILE

CROWDER, MARY
ADDRESS ON FILE

CROWE HORWATH LLP
PO BOX 71570
CHICAGO, IL  60694-1570

CROWELL II, THOMAS
ADDRESS ON FILE

CROWLEY, JUSTIN
ADDRESS ON FILE

CRUM, SETH
ADDRESS ON FILE

CRUMPLER, TIMOTHY
ADDRESS ON FILE

CRUZ, JOHN
ADDRESS ON FILE

CRUZ, JOHN
ADDRESS ON FILE

CRUZ, ORLANDO
ADDRESS ON FILE

CRYDER, SYDNEY
ADDRESS ON FILE

CRYPSIS
1410 SPRING HILL RD
SUITE 300
MCLEAN, VA  22102

CT CORPORATION
PO BOX 4349
CAROL STREAM, IL  60197-4349

CUBE SOLUTIONS
4307 ALPHA RD
FARMERS BRANCH, TX  75244

CUESQUARED INC
138 N BRAND BLVD
SUITE 200, UNIT 208
GLENDALE, CA  91203

CUI, JIAN
ADDRESS ON FILE

CULLEN, KYLE
ADDRESS ON FILE

CULLEN, KYLE
ADDRESS ON FILE

CUMBERLAND RIVER HOSPITAL, INC
100 OLD JEFFERSON STREET
CELINA, TN  38551

CUMMINGS, CHRISTOPHER
ADDRESS ON FILE

CUMMINGS, ROBERT
ADDRESS ON FILE

CUMMINS, DAVID
ADDRESS ON FILE

CUMMINS, DAVID
ADDRESS ON FILE

CUNA MUTUAL RETIREMENT SOLUTIONS
1809 24TH ST.
GREAT BEND, KS  67530-1167

CUNNINGHAM, DANIEL
ADDRESS ON FILE

CUNNINGHAM, DANIEL
ADDRESS ON FILE

CUNNINGHAM, DAVID
ADDRESS ON FILE

CUNNINGHAM, ELEANOR
ADDRESS ON FILE

CUNNINGHAM, ERIC
ADDRESS ON FILE

CUNNINGHAM, TINA
ADDRESS ON FILE

CURATORS OF THE UNIVERSITY OF
MISSOURI
ATTN: LAURA REDFIELD-JACOBS
ONE HOSPITAL DRIVE, DC043
COLUMBIA, MO  65212

CURIOSO-HUGHES, CLAUDINE
ADDRESS ON FILE

CURRY, JANET
ADDRESS ON FILE

CURTIS, ANDREA
ADDRESS ON FILE

CURTIS, THOMAS
ADDRESS ON FILE

CUSACK, MAGGIE
ADDRESS ON FILE

CUSICK, DANA
ADDRESS ON FILE

CUSSER MD, JAMES
ADDRESS ON FILE

CUSTODIO, DON
ADDRESS ON FILE

CUTCHIN, RICHARD
ADDRESS ON FILE

CYPHERS, MATTHEW
ADDRESS ON FILE

CYPRESS COMMUNITY HEALTH GROUP PC
3041 CHEYENNE DRIVE
LAS CRUCES, NM  88011

D AVILAR, PHILIP
ADDRESS ON FILE

D KELLER LLC, DAY
ADDRESS ON FILE

D PETTWAY MD PA, DARNELL
ADDRESS ON FILE

D THOMPSON SERVICES LLC
ADDRESS ON FILE

D&Y
PO BOX 635715
CINCINNATI, OH  45263-5715

DABAJA, ALI
ADDRESS ON FILE

DAEKE INC
ADDRESS ON FILE

DAEKE, DONALD
ADDRESS ON FILE

DAILY FEATS INC., DBA MAXWELL HEALTH
PO BOX 219641
KANSAS CITY, MO  64121

DAILY, JOSIAH
ADDRESS ON FILE

DAIRYLAND AUTO
PO BOX 8044
STEVENS POINT, WI  54481

DAKOTA WEST MEDICAL INC
ADDRESS ON FILE

DAKWALE, AKHILESH
ADDRESS ON FILE

DALEY, MICHAEL
ADDRESS ON FILE

DALEY, MICHAEL
ADDRESS ON FILE

DALIO, JESSICA
ADDRESS ON FILE

DALIO, JUSTINO
ADDRESS ON FILE

DALLAS VA MEDICAL CENTER
4500 S LANCASTER ROAD
DALLAS, TX  75216

DALTON, ANDREW
ADDRESS ON FILE

DAM, HUYEN
ADDRESS ON FILE

DAMAGE RECOVERY
PO BOX 801770
KANSAS CITY, MO  64180

DAMM, DANIEL
ADDRESS ON FILE

DAMRON, DOUGLAS
ADDRESS ON FILE

DANG, VI
ADDRESS ON FILE

DANGEL, ANTJE
ADDRESS ON FILE

DANIEL, ANDREW
ADDRESS ON FILE

DANIEL, ASHLEA
ADDRESS ON FILE

DANIEL, JOHN
ADDRESS ON FILE

DANIEL, SANDRA
ADDRESS ON FILE

DANIEL, TIFFANY
ADDRESS ON FILE

DANIEL, WILLIAM
ADDRESS ON FILE

DANIELS MD PC, JUSTIN
ADDRESS ON FILE

DANIELS, ELIZABETH
ADDRESS ON FILE

DANIELS, JUSTIN
ADDRESS ON FILE

DANIELSON MD FACEP P, DIRK
ADDRESS ON FILE

DANIELSON, DIRK
ADDRESS ON FILE

DANIELSON, DIRK
ADDRESS ON FILE

DANILOVA, SVETLANA
ADDRESS ON FILE

DANISHYAR, AMINA
ADDRESS ON FILE

DAO, HIEN
ADDRESS ON FILE

DARAGON, ELLIS
ADDRESS ON FILE

DARGAN, RACHEL
ADDRESS ON FILE

DARGAN, SUZANNE
ADDRESS ON FILE

DARNELL, SCOTT
ADDRESS ON FILE

DARNER, BRENT
ADDRESS ON FILE

DARNER, BRENT
ADDRESS ON FILE

DARRIGAN DO PA, DAVID R
ADDRESS ON FILE

DARRIGAN, DAVID
ADDRESS ON FILE

DARYL REMICK MD LLC
ADDRESS ON FILE

DATASITE LLC
ATTN: BECKY GRAFF
PO BOX 74007252
CHICAGO, IL  60674-7252

DATASITE LLC
PO BOX 74007252
CHICAGO, IL  60674-7252

DATTA DO PLLC, SOUMITRA
ADDRESS ON FILE

DATTA, SOUMITRA
ADDRESS ON FILE

DATTA, SOUMITRA
ADDRESS ON FILE

DAUBY, LINDSEY NICHOLE
ADDRESS ON FILE

DAUBY, LINDSEY
ADDRESS ON FILE

DAUBY, LINDSEY
ADDRESS ON FILE

DAUGHERTY, TERRIE
ADDRESS ON FILE

DAUM, DYLAN
ADDRESS ON FILE

DAVDA, NARESH
ADDRESS ON FILE

DAVE, MIHIR
ADDRESS ON FILE

DAVE, ZUBAIR
ADDRESS ON FILE

DAVENCORP LLC
ADDRESS ON FILE

DAVENPORT, BRETT
ADDRESS ON FILE

DAVENPORT, WILLIAM
ADDRESS ON FILE

DAVID MILLER
ADDRESS ON FILE

DAVID, JONATHAN
ADDRESS ON FILE

DAVIDSON COUNTY CLERK
700 SECOND AVENUE SOUTH SUITE 101
NASHVILLE, TN  37219-6333

DAVIDSON, JAMES
ADDRESS ON FILE

DAVIDSON, JENNY
ADDRESS ON FILE

DAVIDSON, JENNY
ADDRESS ON FILE

DAVIDSON, NORMAN
ADDRESS ON FILE

DAVIDSON, SARAH VANECIA
ADDRESS ON FILE

DAVIDSON, TIMOTHY
ADDRESS ON FILE

DAVIN LLC
ADDRESS ON FILE

DAVIS MD, RYAN
ADDRESS ON FILE

DAVIS MD, WILLIAM
ADDRESS ON FILE

DAVIS, ALEXIS
ADDRESS ON FILE

DAVIS, ANGELA
ADDRESS ON FILE

DAVIS, CHRISTOPHER
ADDRESS ON FILE

DAVIS, DAWN
ADDRESS ON FILE

DAVIS, GLEN
ADDRESS ON FILE

DAVIS, JORRI
ADDRESS ON FILE

DAVIS, JUSTON
ADDRESS ON FILE

DAVIS, MINDY
ADDRESS ON FILE

DAVIS, RACHELL
ADDRESS ON FILE

DAVIS, SEAN
ADDRESS ON FILE

DAVIS, SHANNON
ADDRESS ON FILE

DAVIS, SHANNON
ADDRESS ON FILE

DAVIS, SHELBY
ADDRESS ON FILE

DAVIS, SHELBY
ADDRESS ON FILE

DAVIS, TERESA
ADDRESS ON FILE

DAVIS, THOMAS
ADDRESS ON FILE

DAVISON, JAMES
ADDRESS ON FILE

DAVISON, LOGAN
ADDRESS ON FILE

DAVY, JANARDHANAN
ADDRESS ON FILE

DAXTRA TECHNOLOGIES, INC
3310 WEST CLAY ST
RICHMOND, VA  23230

DAY, JENNIFER
ADDRESS ON FILE

DAY, ROBIN
ADDRESS ON FILE

DAY, TERRY
ADDRESS ON FILE

DE BOER, MICHAEL
ADDRESS ON FILE

DE JONG, ANN
ADDRESS ON FILE

DE LA CRUZ, MATTHEW
ADDRESS ON FILE

DE LA MATA, MARIANO
ADDRESS ON FILE

DE LEON, LEANDRO
ADDRESS ON FILE

DE LEON, RANDY
ADDRESS ON FILE

DE OCHOA, CHRISTOPHER
ADDRESS ON FILE

DEA MD PC
ADDRESS ON FILE

DEACON, MELISSA
ADDRESS ON FILE

DEAKINS, CHARLES
ADDRESS ON FILE

DEAL, JOHN
ADDRESS ON FILE

DEAL, KAREN
ADDRESS ON FILE

DEAN DIXON PHOTOGRAPHY
228 CROSSMILL COURT
FRANKLIN, TN  37067

DEAN DO, DAVID
ADDRESS ON FILE

DEARNBARGER, MORGAN
ADDRESS ON FILE

DEASE, LAURA
ADDRESS ON FILE

DECATUR GENERAL COUNTY HOSPITAL
969 TENNESSEE A
PARSONS, TN  38363

DECHENNE, KARI
ADDRESS ON FILE

DECKER, AMY
ADDRESS ON FILE

DECKER, AMY
ADDRESS ON FILE

DEDOE, SCOTT
ADDRESS ON FILE

DEEHR, LORRIE
ADDRESS ON FILE

DEENIHAN, ERICA
ADDRESS ON FILE

DEFINITIVE HEALTHCARE
PO BOX 411273
BOSTON, MA  02241-1273

DEFREITAS, MARIA
ADDRESS ON FILE

DEGRAND, MICHAEL
ADDRESS ON FILE

DEGRAND, MIKE
ADDRESS ON FILE

DEGROFF, ASHLEY
ADDRESS ON FILE

DEHART, HEATH
ADDRESS ON FILE

DEHAVEN, BENJAMIN
ADDRESS ON FILE

DEHAVEN, BENJAMIN
ADDRESS ON FILE

DEKALB HOSPITAL
520 W MAIN STREET
SMITHVILLE, TN  37166

DEKORVER, KARIN
ADDRESS ON FILE

DEL PRINCIPE, MORGAN
ADDRESS ON FILE

DEL REY, FERNANDO
ADDRESS ON FILE

DELANEY, MATTHEW
ADDRESS ON FILE

DELASHMIT, JAMES
ADDRESS ON FILE

DELAUNE LLC, EUGENE
ADDRESS ON FILE

DELAUNE, EUGENE
ADDRESS ON FILE

DELAWARE SECRETARY OF STATE
DIVISIONS OF CORPORATIONS, FRANCHISE
TAX
P.O. BOX 898
DOVER, DE  19903

DELAWARE SECRETARY OF STATE
PO BOX 5509
BINGHAMTON, NY  13902

DELAWARE STATE TREASURY
820 SILVERLAKE BLVD, SUITE 100
DOVER, DE  19904

DELHAMER, BRANDT
ADDRESS ON FILE

DELISLE, DENISE
ADDRESS ON FILE

DELK, KAYLA
ADDRESS ON FILE

DELK, KAYLA
ADDRESS ON FILE

DELL FINANCIAL SERVICES
PO BOX 5275
CAROL STREAM, IL  60197

DELL MARKETING L.P.
P.O. BOX 534118
ATLANTA, GA  30353-4118

DELMAR PLLC, BOGART
ADDRESS ON FILE

DELORES THOMPSON AND JOHN BALL
ATTORNEY AT LAW
210 MAIN STREET
NATCHEZ, MS  39120

DELOZIER, KYLEE
ADDRESS ON FILE

DELTA DENTAL OF TENNESSEE
PO BOX 305172 DEPT 35
NASHVILLE, TN  37230-5172

DELTA LOCUM TENENS
P.O. BOX 202940
DALLAS, TX  75320

DELUCA, ANTHONY
ADDRESS ON FILE

DELUCA, RUSSELL
ADDRESS ON FILE

DELUNA, KRISTEN
ADDRESS ON FILE

DEMARAY, JANICE
ADDRESS ON FILE

DEMARCO, FRANK
ADDRESS ON FILE

DEMARO MEDICAL LLC
ADDRESS ON FILE

DEMARO, ERICA
ADDRESS ON FILE

DEMARO, THOMAS
ADDRESS ON FILE

DEMASI, STEPHANIE
ADDRESS ON FILE

DEMCHIK, BREANNE
ADDRESS ON FILE

DEMINO, TRACEY
ADDRESS ON FILE

DEMOUY-LITTLE, MEGAN
ADDRESS ON FILE

DEMPS, COLTON
ADDRESS ON FILE

DENDY, VALERIE
ADDRESS ON FILE

DENEAU, LACEY
ADDRESS ON FILE

DENG, TED
ADDRESS ON FILE

DENMARK, HEATH
ADDRESS ON FILE

DENNIS DERUELL
ADDRESS ON FILE

DENTAL SELECT
75 W TOWNE RIDGE PARKWAY TOWER 2
SUITE 500
SANDY, UT  84070

DENTON, JULIE
ADDRESS ON FILE

DENTON, TONYA
ADDRESS ON FILE

DEPARTMENT OF BUSINESS SERVICES
ALEXI GIANNOILIAS, SECRETARY OF STATE
501 S SECOND ST
RM 350
SPRINGFIELD, IL  62756

DEPARTMENT OF BUSINESS SERVICES
ALEXI GIANNOILIAS, SECRETARY OF STATE
69 W WASHINGTON ST
STE 1240
CHICAGO, IL  60602

DEPARTMENT OF HEALTH
C/O DEPARTMENT OF REVENUE
PO BOX 198990
NASHVILLE, TN  37219-8990

DEPARTMENT OF HOMELAND SECURITY
2707 MARTIN LUTHER KING JR AVE SE
WASHINGTON, DC  20528-0525

DEPARTMENT OF REVENUE
PO BOX 23191
JACKSON, MS  39225-3191

DEPARTMENT OF VETERANS AFFAIRS - TX
PO BOX 338
BONHAM, TX  75418

DEPT OF VETERANS AFFAIRS - TX
4500 S LANCASTER RD
DALLAS, TX  75216

DEPT OF VETERANS AFFAIRS
5500 ARMSTRONG RD
BATTLE CREEK, MI  49016

DEPT OF VETERANS AFFAIRS
PO BOX 469062
DENVER, CO  80246-9062

DERBY, REBECCA
ADDRESS ON FILE

DERDERIAN, KANN, SEYFERTH & SALUCCI,
PC
3001 W. BIG BEAVER RD, SUITE 700
TROY, MI  48084

DERRINGTON, MEGAN
ADDRESS ON FILE

DERUELLE, DENNIS
ADDRESS ON FILE

DERUELLE, DENNIS
ADDRESS ON FILE

DES
UNEMPLOYMENT TAX/ MAIL DROP 5881
PO BOX 6028
PHOENIX, AZ  85005-6028

DESAI, HARSHEEL
ADDRESS ON FILE

DESAI, KUNTAL
ADDRESS ON FILE

DESAI, SAURABH
ADDRESS ON FILE

DESALVO, JOHN
ADDRESS ON FILE

DESCALLAR, PERLA
ADDRESS ON FILE

DESERT, HIGH
ADDRESS ON FILE

DESHPANDE, NISHA
ADDRESS ON FILE

DESILVA, SURESH
ADDRESS ON FILE

DESIO, CINDY
ADDRESS ON FILE

DESSOUKI, AHMED
ADDRESS ON FILE

DESTEFANO JR, JOSEPH
ADDRESS ON FILE

DETEMPLE, DEREK
ADDRESS ON FILE

DETTLOFF, MICHAEL
ADDRESS ON FILE

DETTLOFF, MICHAEL
ADDRESS ON FILE

DETTRO, TYLER
ADDRESS ON FILE

DEVANESAN, MARIA
ADDRESS ON FILE

DEVANESAN, MARIA
ADDRESS ON FILE

DEVANSHI KAJAL
ADDRESS ON FILE

DEVARDHAN, PRAVEEN
ADDRESS ON FILE

DEVENS, WILLIAM
ADDRESS ON FILE

DEVKOTA, DITASHREE
ADDRESS ON FILE

DEVRIES, JAMES
ADDRESS ON FILE

DEWAARD, JESSE
ADDRESS ON FILE

DEWBERRY, DASHA
ADDRESS ON FILE

DEWEY DO, KELLY
ADDRESS ON FILE

DEWITT MD, JAN
ADDRESS ON FILE

DEX IMAGING AND MAILING
PO BOX 17299
CLEARWATER, FL  33762-0299

DFVCP
PO BOX 71361
PHILADELPHIA, PA  19176-1361

DH MED SOLUTIONS PLLC
ADDRESS ON FILE

DHAWAN, PAWAN
ADDRESS ON FILE

DHAWAN, VIBHU
ADDRESS ON FILE

DIAB, ASHRAF
ADDRESS ON FILE

DIAMOND, ALANNA
ADDRESS ON FILE

DIAMOND, CHRISTOPHER
ADDRESS ON FILE

DIAMOND, CHRISTOPHER
ADDRESS ON FILE

DIAZ MEDICAL SERVICES PLLC
ADDRESS ON FILE

DIAZ, ALEXANDER
ADDRESS ON FILE

DIAZ, JORGE
ADDRESS ON FILE

DIAZ, YESENIA
ADDRESS ON FILE

DIAZ-MIRANDA, CONSTANTINO
ADDRESS ON FILE

DICECCO, JENNIFER
ADDRESS ON FILE

DICECCO, JENNIFER
ADDRESS ON FILE

DICKEY, TAYLOR
ADDRESS ON FILE

DICKHUTE, ANDREW
ADDRESS ON FILE

DICKSON, JAMES
ADDRESS ON FILE

DICKSON, JOHN
ADDRESS ON FILE

DIDYUK, OKSANA
ADDRESS ON FILE

DIEFENBACHER, ROBERT
ADDRESS ON FILE

DIEPERINK OPTHOLT, HEATHER
ADDRESS ON FILE

DIES MD PLLC, ROBB
ADDRESS ON FILE

DIFFENBAUGH, ANDREW
ADDRESS ON FILE

DIGITAL MD, GLOBAL
ADDRESS ON FILE

DILLINGHAM, DANIEL
ADDRESS ON FILE

DILLON, AMBERLYN
ADDRESS ON FILE

DIMICHELE, ALISSA
ADDRESS ON FILE

DINA SASS
ADDRESS ON FILE

DINELLO, ALEXANDRA
ADDRESS ON FILE

DINELLO, ALEXANDRA
ADDRESS ON FILE

DINGUS II MD, DONALD
ADDRESS ON FILE

DINKEL, TROY
ADDRESS ON FILE

DINKUM INTERACTIVE
2212 SOUTH STREET, G1
PHILADELPHIA, PA  19146

DINNELL, LAYNE
ADDRESS ON FILE

DIPASQUALE, JOHN
ADDRESS ON FILE

DIPASQUALE, JOHN
ADDRESS ON FILE

DIRKES, WILLIAM
ADDRESS ON FILE

DIRKES, WILLIAM
ADDRESS ON FILE

DISANTO, ERICA
ADDRESS ON FILE

DISCH, RUSSELL
ADDRESS ON FILE

DISHNER, ANDREA
ADDRESS ON FILE

DISNEY, JERE
ADDRESS ON FILE

DISNEY, MICHAEL
ADDRESS ON FILE

DISTRICT OF ARIZONA GARY M. RESTAINO
123 N SAN FRANCISCO ST, STE 410
FLAGSTAFF, AZ  86001

DISTRICT OF ARIZONA GARY M. RESTAINO
405 W CONGRESS ST, STE 4800
TUCSON, AZ  85701-5040

DISTRICT OF ARIZONA GARY M. RESTAINO
7102 E 30TH ST, STE 101
YUMA, AZ  85365

DISTRICT OF ARIZONA GARY M. RESTAINO
TWO RENAISSANCE SQ
40 N CENTRAL AVE, STE 1800
PHOENIX, AZ  85004-4408

DISTRICT OF COLORADO COLE FINEGAN
1801 CALIFORNIA ST
DENVER, CO  80202

DISTRICT OF COLORADO COLE FINEGAN
AUSA JEFFREY GRAVES
835 E 2ND AVE, STE 410
DURANGO, CO  81301

DISTRICT OF COLORADO COLE FINEGAN
AUSA PETER HAUTZINGER
205 N 4TH ST, STE 400
GRAND JUNCTION, CO  81501

DISTRICT OF KANSAS KATE E. BRUBACHER
1200 EPIC CENTER
301 N MAIN
WICHITA, KS  67202

DISTRICT OF KANSAS KATE E. BRUBACHER
444 SE QUINCY, STE 290
TOPEKA, KS  66683

DISTRICT OF KANSAS KATE E. BRUBACHER
500 STATE AVE, STE 360
KANSAS CITY, KS  66101

DISTRICT OF NEW MEXICO ALEXANDER N.M.
UBALLEZ
PO BOX 607
ALBUQUERQUE, NM  87103

DISTRICT OF SOUTH CAROLINA ADAIR FORD
BOROUGHS
LIBERTY CENTER BLDG
151 MEETING ST STE 200
CHARLESTON, SC  29401

DISTRICT OF SOUTH CAROLINA ADAIR FORD
BOROUGHS
MCMILLAN FEDERAL BLDG
401 W EVANS ST ROOM 222
FLORENCE, SC  29501

DISTRICT OF SOUTH CAROLINA ADAIR FORD
BOROUGHS
ONE LIBERTY SQ BLDG
55 BEATTIE PLACE STE 700
GREENVILLE, SC  29601

DISTRICT OF SOUTH CAROLINA ADAIR FORD
BOROUGHS
WELLS FARGOBLDG
1441 MAIN ST, STE 500
COLUMBIA, SC  29201

DITCHMAN, JOHN
ADDRESS ON FILE

DIVISION OF DEVELOPMENTAL DISABILITIES
PO BOX 1700
PHOENIX, AZ  85002

DIVISION OF TENNESSEE CARE
310 GREAT CIRCLE RD.
NASHVILLE, TN  37243

DIVISION, CORPORATIONS
ADDRESS ON FILE

DIXON HUGHES GOODMAN LLP
PO BOX 602828
CHARLOTTE, NC  28260-2828

DIXON, JOSEPH
ADDRESS ON FILE

DIXON, RHONDA
ADDRESS ON FILE

DO LLC, CROW
ADDRESS ON FILE

DO LLC, K DOKKEN
ADDRESS ON FILE

DO LLC, KR WILSON
ADDRESS ON FILE

DO PLLC, DYLAN MERCURY
ADDRESS ON FILE

DOAR, JULIE
ADDRESS ON FILE

DOBAY III, KAROLY
ADDRESS ON FILE

DOBBS, ANGIE
ADDRESS ON FILE

DOBBS, PAMELA
ADDRESS ON FILE

DOBNER, SHERRI
ADDRESS ON FILE

DOCKENDORF DO, GEORGE
ADDRESS ON FILE

DOCTORS CARE PARTNERS LTD, URGENT
ADDRESS ON FILE

DOCUSIGN INC.
ATTN: GENERAL COUNSEL
DEPT 3428
PO BOX 123428
DALLAS, TX  75312-3428

DOCUSIGN INC.
DEPT 3428
PO BOX 123428
DALLAS, TX  75312-3428

DODGE, VINCENT
ADDRESS ON FILE

DODGEN, ETHAN
ADDRESS ON FILE

DODSON, CHARLES
ADDRESS ON FILE

DODSON, MELANIE
ADDRESS ON FILE

DODSON, MOLLIE
ADDRESS ON FILE

DOKIANOS, NICHOLAS
ADDRESS ON FILE

DOLEN HERALD, CHELSEA
ADDRESS ON FILE

DOLFIE, ANDREW
ADDRESS ON FILE

DOLLAHITE, HENRY
ADDRESS ON FILE

DOMAIN LISTINGS
PO BOX 19607
LAS VEGAS, NV  89132-0607

DOMINION SYSTEMS, INC.
P.O. BOX 9592
WYOMING, MI  49509

DOMINIQUE, OMAR
ADDRESS ON FILE

DOMIT, FADI
ADDRESS ON FILE

DONAHUE, CHARITY
ADDRESS ON FILE

DONHAM, CORBIN
ADDRESS ON FILE

DONLEY, JOSEPH
ADDRESS ON FILE

DONOHUE, CARLY
ADDRESS ON FILE

DONOHUE, PATRICK
ADDRESS ON FILE

DONOTUSE BRYANT, DAVID
ADDRESS ON FILE

DONOTUSE DARRIGAN DO PA, DAVID R.
ADDRESS ON FILE

DONOTUSE DEMINO, TRACEY
ADDRESS ON FILE

DONOTUSE PHYSICIANS LLC, THE NORTH
ADDRESS ON FILE

DONOTUSE STURGELL MD LLC, JEREMY
ADDRESS ON FILE

DONOTUSEEMERGENCY PHYSICIANS, TEXAS
ADDRESS ON FILE

DONOTUSELAWSON, NICOLE
ADDRESS ON FILE

DONOVAN, KEVIN
ADDRESS ON FILE

DORMAN, JOSH
ADDRESS ON FILE

DORN, CHAD
ADDRESS ON FILE

DORTON, DANIEL
ADDRESS ON FILE

DOSS, BELINDA
ADDRESS ON FILE

DOSS, VERONICA
ADDRESS ON FILE

DOSTER, MILLARD
ADDRESS ON FILE

DOTSON, KAYLIE
ADDRESS ON FILE

DOUBLE D HOLDINGS, INC.
ADDRESS ON FILE

DOUGHERTY, MATTHEW
ADDRESS ON FILE

DOUGLAS, CHELSEA
ADDRESS ON FILE

DOUGLAS, DEREK
ADDRESS ON FILE

DOUSSAN, NICHOLE
ADDRESS ON FILE

DOUVILLE, ROBERT
ADDRESS ON FILE

DOWDY, KEVIN
ADDRESS ON FILE

DOWN, KIRK
ADDRESS ON FILE

DOWNING, JOHN
ADDRESS ON FILE

DOWNS, EMILY
ADDRESS ON FILE

DOXIMITY
DEPT CH19291
PALATINE, IL  60055-9291

DOYLE, CELINA
ADDRESS ON FILE

DOYLE, JANELLE
ADDRESS ON FILE

DOYLE, MICHAEL
ADDRESS ON FILE

DR SIMI MARWAHA PLLC
ADDRESS ON FILE

DRAGOO, RACHELLE
ADDRESS ON FILE

DRAGOS, LINDSAY
ADDRESS ON FILE

DRAKE, BRENDAN
ADDRESS ON FILE

DRAKE, EKI
ADDRESS ON FILE

DRAKE, EKI
ADDRESS ON FILE

DRAMM, COURTNEY
ADDRESS ON FILE

DRAPER, CHERYL
ADDRESS ON FILE

DRAPER, RICHARD
ADDRESS ON FILE

DREW, GEORGE
ADDRESS ON FILE

DRIGGERS, KIM
ADDRESS ON FILE

DRISCOLL HEALTH PLAN
615 NORTH UPPER BROADWAY
SUITE 1621
CORPUS CHRISTI, TX  78401

DRISCOLL, LORI
ADDRESS ON FILE

DRISH, ROBERT
ADDRESS ON FILE

DRISKELL MCNEER LLC
6339 WILDWOOD VALLEY DR
BRENTWOOD, TN  37027

DRISKELL, DAVID
ADDRESS ON FILE

DROBNY, KYRA
ADDRESS ON FILE

DRUMHILLER, MARK
ADDRESS ON FILE

DRUMHILLER, MARK
ADDRESS ON FILE

DRUMHILLER, MARK
ADDRESS ON FILE

DRURY, CHARLES
ADDRESS ON FILE

DRWANTED.COM
P.O. BOX 75390
CHICAGO, IL  60675-5390

DTE ENERGY
ONE ENERGY PLAZA
DETROIT, MI  48226-1221

DTE ENERGY
PO BOX 740786
CINCINNATI, OH  45274-0786

DU, YULONG
ADDRESS ON FILE

DUARTE, GRACE
ADDRESS ON FILE

DUBARD LLC
293 GLENFIELD ROAD
CANTON, MS  39046

DUBARD, SARAH
ADDRESS ON FILE

DUBE, MATTHEW
ADDRESS ON FILE

DUBOSE, KRISTIN
ADDRESS ON FILE

DUCK, DENNIS
ADDRESS ON FILE

DUDLEY, LAWRENCE
ADDRESS ON FILE

DUDLEY, LAWRENCE
ADDRESS ON FILE

DUDLEY, MAYA
ADDRESS ON FILE

DUFF, THOMAS
ADDRESS ON FILE

DUFFIELD MD, DERRICK
ADDRESS ON FILE

DUGAS, BRIAN
ADDRESS ON FILE

DUGGAN, SHANNON
ADDRESS ON FILE

DUJOUR, ROXANNE
ADDRESS ON FILE

DUKES HEALTH SYSTEM, LLC D/B/A DUKES
MEMORIAL HOSPITAL
275 W 12TH ST
PERU, IN  46970

DUKES, SETH
ADDRESS ON FILE

DULEY, ADAM
ADDRESS ON FILE

DUMAS, ROBERT MATTHEW
ADDRESS ON FILE

DUMAS, ROBERT
ADDRESS ON FILE

DUNAWAY, TAMMY
ADDRESS ON FILE

DUNCAN, KEN
ADDRESS ON FILE

DUNCAN, KENNETH
ADDRESS ON FILE

DUNCAN, KOKIE
ADDRESS ON FILE

DUNGO, KEITH
ADDRESS ON FILE

DUNKLEY, JULIAN
ADDRESS ON FILE

DUNLAP, ALEXANDER
ADDRESS ON FILE

DUNLOP, STEPHANIE
ADDRESS ON FILE

DUNNAHOO, CHRISTOPHER
ADDRESS ON FILE

DUNPHY, PATRICK
ADDRESS ON FILE

DUNSTONE, ADAM
ADDRESS ON FILE

DUPLECHAIN, ADAM
ADDRESS ON FILE

DUPLECHAIN, ADAM
ADDRESS ON FILE

DUPONT HOSPITAL, LLC D/B/A DUPONT
HOSPITAL
2520 E DUPONT ROAD
FT WAYNE, IN  46825

DUPRE, ELIZABETH
ADDRESS ON FILE

DUPRE, STEPHANIE
ADDRESS ON FILE

DUQUETTE, MCKENNA
ADDRESS ON FILE

DURHAM, BRYAN
ADDRESS ON FILE

DURHAM, HARLEY
ADDRESS ON FILE

DURHAM, JOHN
ADDRESS ON FILE

DUROCHER, JILL
ADDRESS ON FILE

DUROSS, ELIZABETH
ADDRESS ON FILE

DURST, DEBRA
ADDRESS ON FILE

DUSHAJ, GJON
ADDRESS ON FILE

DUTCHER, MEGAN
ADDRESS ON FILE

DUVAL, NICOLE
ADDRESS ON FILE

DUVA-SAWKO
298 SOUTH YONGE STREET
ORMOND BEACH, FL  32174

DUZDAR, DALIA
ADDRESS ON FILE

DWYER READER MD PA, SARA
ADDRESS ON FILE

DYESS DO PA, KELLY
ADDRESS ON FILE

DYKEMA GOSSETT PLLC
ATTN: ACCOUNTS RECIEVABLE
400 RENAISSANCE CENTER
DETROIT, MI  48243

DYNAMICS ATS
43 RAINEY ST
SUITE 2007
AUSTIN, TX  78701

DYNAMICS INC, STRATEGIC
ADDRESS ON FILE

DYNAMICS, CORRELATION
ADDRESS ON FILE

DYSON, BRANDON
ADDRESS ON FILE

DYSON, FLOYD
ADDRESS ON FILE

DZIK PA, JUSTIN
ADDRESS ON FILE

DZIK, JUSTIN
ADDRESS ON FILE

EADEH, HANNA
ADDRESS ON FILE

EALEY, ASHLEY
ADDRESS ON FILE

EALEY, ASHLEY
ADDRESS ON FILE

EARTHLINK
PO BOX 790216
ST LOUIS, MO  63179-0216

EARTHMAN, MALLORY
ADDRESS ON FILE

EASON, WILLIAM
ADDRESS ON FILE

EASTERN DISTRICT OF ARKANSAS
JONATHAN D. ROSS
425 W CAPITOL AVE, STE 500
LITTLE ROCK, AR  72201

EASTERN DISTRICT OF ARKANSAS
JONATHAN D. ROSS
PO BOX 1229
LITTLE ROCK, AR  72203-1229

EASTERN DISTRICT OF KENTUCKY CARLTON
S. SHIER IV
US ATTORNEY'S OFFICE
207 GRANDVIEW DRIVE, STE 400
FT. MITCHELL, KY  41017-2762

EASTERN DISTRICT OF KENTUCKY CARLTON
S. SHIER IV
US ATTORNEY'S OFFICE
260 W VINE ST, STE 300
LEXINGTON, KY  40507-1612

EASTERN DISTRICT OF KENTUCKY CARLTON
S. SHIER IV
US ATTORNEY'S OFFICE
601 MEYERS BAKER ROAD, STE 200
LONDON, KY  40741-3035

EASTERN DISTRICT OF MICHIGAN DAWN N.
ISON
UNITED STATES ATTORNEY'S OFFICE
101 FIRST ST, STE 200
BAY CITY, MI  48708

EASTERN DISTRICT OF MICHIGAN DAWN N.
ISON
UNITED STATES ATTORNEY'S OFFICE
210 FEDERAL BLDG
600 CHURCH ST
FLINT, MI 48502

EASTERN DISTRICT OF MICHIGAN DAWN N.
ISON
UNITED STATES ATTORNEY'S OFFICE
211 W FORT ST, STE 2001
DETROIT, MI 48226

EASTERN DISTRICT OF MISSOURI SAYLER L.
FLEMING
RUSH H LIMBAUGH, SR US COURTHOUSE
555 INDEPENDENCE ST
CAPE GIRARDEAU, MO 63703

EASTERN DISTRICT OF MISSOURI SAYLER L.
FLEMING
THOMAS EAGLETON US COURTHOUSE
111 S 10TH ST, 20TH FL
ST. LOUIS, MO 63102

EASTERN DISTRICT OF NORTH CAROLINA
MICHAEL F. EASLEY, JR
OFFICE OF THE UNITED STATES ATTORNEY
150 FAYETTEVILLE ST, STE 2100
RALEIGH, NC 27601

EASTERN DISTRICT OF OKLAHOMA
CHRISTOPHER J. WILSON
UNITED STATES ATTORNEY'S OFFICE
520 DENISON AVE
MUSKOGEE, OK 74401

EASTERN DISTRICT OF TENNESSEE
FRANCIS M. (TREY) HAMILTON III
US ATTORNEY'S OFFICE
1110 MARKET ST, STE 515
CHATTANOOGA, TN 37402

EASTERN DISTRICT OF TENNESSEE
FRANCIS M. (TREY) HAMILTON III
US ATTORNEY'S OFFICE
220 W DEPOT ST, STE 423
GREENEVILLE, TN 37743

EASTERN DISTRICT OF TENNESSEE
FRANCIS M. (TREY) HAMILTON III
US ATTORNEY'S OFFICE
800 MARKET ST, STE 211
KNOXVILLE, TN 37902

EASTERN DISTRICT OF TEXAS BRIT
FEATHERSON
101 E PARK BLVD, STE 500
PLANO, TX 75704

EASTERN DISTRICT OF TEXAS BRIT
FEATHERSON
110 N COLLEGE, STE 700
TYLER, TX 75702

EASTERN DISTRICT OF TEXAS BRIT
FEATHERSON
415 S 1ST ST STE 201
LUFKIN, TX 75901

EASTERN DISTRICT OF TEXAS BRIT
FEATHERSON
500 STATE LINE AVE N, STE 402
TEXARKANA, TX 75501

EASTERN DISTRICT OF TEXAS BRIT
FEATHERSON
550 FANNIN, STE 1250
BEAUMONT, TX 77701

EASTERN DISTRICT OF TEXAS BRIT
FEATHERSON
600 E TAYLOR ST, STE 2000
SHERMAN, TX 75090

EASTERN DISTRICT OF VIRGINIA JESSICA D.
ABER
101 W MAIN ST, STE 8000
NORFOLK, VA 23510-1671

EASTERN DISTRICT OF VIRGINIA JESSICA D.
ABER
919 E MAIN ST, STE 1900
RICHMOND, VA 23219

EASTERN DISTRICT OF VIRGINIA JESSICA D.
ABER
FOUNTAIN PLAZA THREE, STE 300
721 LAKEFRONT COMMONS
NEWPORT NEWS, VA 23606

EASTERN DISTRICT OF VIRGINIA JESSICA D.
ABER
JUSTIN W WILLIAMS US ATTORNEY'S
BUILDING
2100 JAMIESON AVE
ALEXANDRIA, VA 22314

EASTERN DISTRICT OF WISCONSIN
GREGORY J HAANSTAD
US ATTORNEY'S OFFICE
205 DOTY ST, STE 301
GREEN BAY, WI 54301

EASTERN DISTRICT OF WISCONSIN
GREGORY J HAANSTAD
US ATTORNEY'S OFFICE
517 E WISCONSIN AVE, STE 530
MILWAUKEE, WI 53202

EASTERN NEW MEXICO MEDICAL CENTER
405 W. COUNTRY CLUB ROAD
ROSWELL, NM 88201

EASTY, DAVID
ADDRESS ON FILE

EBENIBO, SOTONTE
ADDRESS ON FILE

ECG MANAGEMENT CONSULTANTS
PO BOX 74008176
CHICAGO, IL 60674-8176

ECHEVARRIA, CARLOS
ADDRESS ON FILE

ECHO, INC.
PO BOX 1171130
ATLANTA, GA 30368

ECHOLS, REBECCA
ADDRESS ON FILE

ECKHOLM, D'ANN
ADDRESS ON FILE

ED AT LAKEWOOD RANCH MEDICAL CENTER
8330 LAKEWOOD RANCH BLVD.
LAKEWOOD RANCH, FL 34202

EDELBERG COMPLIANCE ASSOCIATES, INC.
1205 JOHNSON FERRY ROAD
SUITE 136-356
MARIETTA, GA  30068

EDGE, WILLIAM
ADDRESS ON FILE

EDGINGTON, JOHN
ADDRESS ON FILE

EDIPHY ADVISORS, LLC
1500 URBAN CENTER DRIVE
BIRMINGHAM, AL  35242

EDMISTON, BRITNEY
ADDRESS ON FILE

EDMOND, WENDY
ADDRESS ON FILE

EDPHYSICIAN.COM
5731 LYONS VIEW PIKE
SUITE 117
KNOXVILLE, TN  37919

EDPMA
7918 JONES BRANCH DRIVE
SUITE 300
MCLEAN, VA  22102

EDUCATION DIRECTION AND MEDIC,
MEDICAL
ADDRESS ON FILE

EDWARDS SERVICES LLC
ADDRESS ON FILE

EDWARDS, CHARLES
ADDRESS ON FILE

EDWARDS, CHRISTOPHER
ADDRESS ON FILE

EDWARDS, DAVID
ADDRESS ON FILE

EDWARDS, JASON
ADDRESS ON FILE

EDWARDS, KYLE
ADDRESS ON FILE

EDWARDS, RONALD
ADDRESS ON FILE

EDWARDS, TONJA
ADDRESS ON FILE

EDWARDS, TONYA
ADDRESS ON FILE

EDWARDS, WILLIAM T
ADDRESS ON FILE

EDWARDS, WILLIAM
ADDRESS ON FILE

EFOBI, ANTHONY
ADDRESS ON FILE

EFUNE, BRADLEY
ADDRESS ON FILE

EGBERS MEDICAL SERVICES
ADDRESS ON FILE

EGBERS, BRADLEY
ADDRESS ON FILE

EGNEW, PAUL
ADDRESS ON FILE

EGPA
TEXAS A&M COLLEGE OF MEDICINE
2401 S 31ST STREET
TEMPLE, TX  76508

EH FACET EFT
55 WATER STREET
NEW YORK, NY  10041

EHSAN LLC, IMRAN
ADDRESS ON FILE

EICHER, CHRISTOPHER
ADDRESS ON FILE

EIDEN, TANNER
ADDRESS ON FILE

EIDENBERG, MARSHALL
ADDRESS ON FILE

EIDSON, MADELINE
ADDRESS ON FILE

EILAND, EUGENE
ADDRESS ON FILE

EINTERZ, SETH
ADDRESS ON FILE

EISELER, SARA
ADDRESS ON FILE

EISEN, JONATHAN
ADDRESS ON FILE

EISENBREY, DAVID
ADDRESS ON FILE

EJESIEME, NNENNA
ADDRESS ON FILE

EKONG, JOHN
ADDRESS ON FILE

EL BIZRI, ISSAM
ADDRESS ON FILE

EL KATEEB, OMAR
ADDRESS ON FILE

EL-AAWAR, AMR
ADDRESS ON FILE

ELAMPARITHI, SUDHARSAN
ADDRESS ON FILE

ELAN FINANCIAL CREDIT CARD
4 STATION SQ STE 620
PITTSBURGH, PA  15219

ELAVON SETTLEMENT/RECOVERY
ATTN: COLLECTIONS DEPT
PO BOX 86 SDS 12-2291
MINNEAPOLIS, MN  54486

ELAYOUBI, JAILAN
ADDRESS ON FILE

ELBAAGE, THAR
ADDRESS ON FILE

ELDER-QUINTANA, WILLIAM
ADDRESS ON FILE

ELEAZAR, SOPHIE
ADDRESS ON FILE

ELEBASH, JOHN
ADDRESS ON FILE

ELEMENTS PLLC, LUCKY
ADDRESS ON FILE

ELEVATE HEALTHCARE CONSULTANTS
3811 TURTLE CREEK BLVD
SUITE 850
DALLAS, TX  75219

ELEVATE HEALTHCARE CONSULTANTS
ATTN: EVAN HALE
3811 TURTLE CREEK BLVD
SUITE 850
DALLAS, TX  75219

ELEVATED PLLC, H&H
ADDRESS ON FILE

ELG, NATHAN
ADDRESS ON FILE

EL-HAJJAR, DANY
ADDRESS ON FILE

ELIAS, TASIA
ADDRESS ON FILE

ELITE HOSPITAL SERVICES
479 SAM RDILEY PARKWAY SUITE 105
BOX 385
SMYRNA, TN  37167

ELK, DUSTIN
ADDRESS ON FILE

ELLIOT, WHITNEY
ADDRESS ON FILE

ELLIOTT MEDICAL SERVICES
ADDRESS ON FILE

ELLIOTT MEDICAL SERVICES
ADDRESS ON FILE

ELLIOTT, ALLISON
ADDRESS ON FILE

ELLIOTT, JENNIFER
ADDRESS ON FILE

ELLIOTT, JOHN
ADDRESS ON FILE

ELLIS LLC, MARK
ADDRESS ON FILE

ELLIS, CAROLYN
ADDRESS ON FILE

ELLIS, MARK
ADDRESS ON FILE

ELLIS, NATALIE
ADDRESS ON FILE

ELLIS, PAMELA
ADDRESS ON FILE

ELLIS, RANDALL
ADDRESS ON FILE

ELLIS, RANDALL
ADDRESS ON FILE

ELLIS, RANDY
ADDRESS ON FILE

ELLIS, STEVEN
ADDRESS ON FILE

ELLISON, AMY
ADDRESS ON FILE

ELLISON, ERNEST
ADDRESS ON FILE

ELLISON, JUSTIN
ADDRESS ON FILE

ELLISON, JUSTIN
ADDRESS ON FILE

ELOMARI, HINID
ADDRESS ON FILE

ELSHAREIF, AHMED
ADDRESS ON FILE

ELUE, JOHN
ADDRESS ON FILE

EM CARE HANDLER, LLC
ADDRESS ON FILE

EM INC, S AND S
ADDRESS ON FILE

EM LLC, ROYALL
ADDRESS ON FILE

EM PLLC, CADUCEUS
ADDRESS ON FILE

EM PLLC, CAK
ADDRESS ON FILE

EM PLLC, NUCHERENO
ADDRESS ON FILE

EM PLLC, STM
ADDRESS ON FILE

EMAMI, AMIR
ADDRESS ON FILE

EMBLEM HEALTH
PO BOX 2814
NEW YORK, NY  10116

EMBREY, MARGEAUX
ADDRESS ON FILE

EMBREY, MEGAN
ADDRESS ON FILE

EMER PA
ADDRESS ON FILE

EMERALD COAST CONFERENCE
PO BOX 1900
MONTGOMERY, AL  36102

EMERGE MEDSTAFFING
PO BOX 786
FLOSSMOOR, IL  60422

EMERGENCY  SOLUTIONS PC
ADDRESS ON FILE

EMERGENCY CARE LLC, DCI
ADDRESS ON FILE

EMERGENCY CARE PA, RANKIN
ADDRESS ON FILE

EMERGENCY CARE SOLUTIONS PLLC,
ADDRESS ON FILE

EMERGENCY CARE, 24-7
ADDRESS ON FILE

EMERGENCY CONSULTANT, WEATHERFORD
ADDRESS ON FILE

EMERGENCY DEPARTMENT BENCHMARKING
ALLIANCE
PO BOX 44604
MADISON, WI  53744

EMERGENCY GROUPS OFFICE
180 VIA VERDE SUITE 100
SAN DIMAS, CA  91773

EMERGENCY MED, KR
ADDRESS ON FILE

EMERGENCY MEDICAL GROUP, LTD
401 N BRANCH RD
GLENVIEW, IL  60025

EMERGENCY MEDICINE CORP, SAKAAN
ADDRESS ON FILE

EMERGENCY MEDICINE FOUNDATION
4950 W. ROYAL LANE
IRVING, TX  75063-2522

EMERGENCY MEDICINE LLC, MILLER
ADDRESS ON FILE

EMERGENCY MEDICINE PLLC, SIMMONS
ADDRESS ON FILE

EMERGENCY MEDICINE RESIDENT
ASSOCIATION
PO BOX 619911
DALLAS, TX  75261-9911

EMERGENCY MEDICINE, PHOENIX
ADDRESS ON FILE

EMERGENCY PHYSICIAN LLC, E H
ADDRESS ON FILE

EMERGENCY PHYSICIAN LLC, SCOTT
CORCORAN
ADDRESS ON FILE

EMERGENCY PHYSICIAN SOLUTIONS PC
351 E SHERWOOD ROAD
WILLIAMSTON, MI  48895

EMERGENCY PHYSICIANS INC, REGION
ADDRESS ON FILE

EMERGENCY PHYSICIANS LLC, SAIFEE
ADDRESS ON FILE

EMERGENCY PHYSICIANS PLLC, JOY
CHANCE
ADDRESS ON FILE

EMERGENCY PHYSICIANS, ARKANSAS
ADDRESS ON FILE

EMERGENCY PHYSICIANS, NORTHEAST
TENNE
ADDRESS ON FILE

EMERGENCY PHYSICIANS, RIVER CITIES
ADDRESS ON FILE

EMERGENCY PHYSICIANS, RIVER CITIES
ADDRESS ON FILE

EMERGENCY PHYSICIANS, TEXAS
ADDRESS ON FILE

EMERGENCY PROFESSIONAL SERVICES
PO BOX 64568
PHOENIX, AZ  85082

EMERGENCY PROFESSIONAL SERVICES, INC.
265 BROOKVIEW CENTRE WAY SUITE 400
KNOXVILLE, TN  37919

EMERGENCY PROFESSIONAL SERVICES, PC
7032 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

EMERGENCY SERVICES LLC, ROCKLAMOND
ADDRESS ON FILE

EMERGENCY SERVICES PA, NEPTUNE
ADDRESS ON FILE

EMERGENCY SERVICES PLLC
ADDRESS ON FILE

EMERGENCY SERVICES PLLC, MCM
ADDRESS ON FILE

EMERGENCY SERVICES PLLC, NADIM ISLAM
ADDRESS ON FILE

EMERGENCY SERVICES PLLC, TAHILIANI
ADDRESS ON FILE

EMERGENCY SERVICES PLLC, TORCH
ADDRESS ON FILE

EMERGENCY SERVICES, BRECKNER
ADDRESS ON FILE

EMERGENCY SERVICES, RED ROCK
ADDRESS ON FILE

EMERGENCY SERVICES, SHORELINE
ADDRESS ON FILE

EMERGENCY SERVICES, UPSTATE
ADDRESS ON FILE

EMERGENCY SERVICES, WILLIAMS SPORTS
ADDRESS ON FILE

EMERGENCY SHIFTS
3905 MARLOWE STREET
HOUSTON, TX  77005

EMERGENCY SRVCS PLLC, WEST MS
ADDRESS ON FILE

EMERGENT, MEDICAL SERVICE
ADDRESS ON FILE

EMERGENTOLOGIE LLC
ADDRESS ON FILE

EMERGENTOLOGY LLC, APEX
ADDRESS ON FILE

EMERGICARE PLLC, RKG
ADDRESS ON FILE

EMI HEALTH
5101 SOUTH COMMERCE DRIVE
MURRAY, UT  84107

EMILY, EVERINGHAM
ADDRESS ON FILE

EMLING, ADAM
ADDRESS ON FILE

EMMONS BRULE, ANGELA
ADDRESS ON FILE

EMP LLC, SAUERMAN
ADDRESS ON FILE

EMP PLLC, JTP
ADDRESS ON FILE

EMPIRE HEALTH CHOICE
PO BOX 7368
COLUMBUS, GA  31908

EMPLOYERS
PO BOX 32036
LAKELAND, FL  33802

EMPOWER ELECTRIC, LLC
321 HOMESTEAD RD
NASHVILLE, TN  37207

EMPOWER RETIREMENT
PO BOX 219062
KANSAS CITY, MO  64121-9062

EMRA JOB & FELLOWSHIP FAIR
4950 W. ROYAL LANE
IRVING, TX  75063

ENCINAS, TRACY
ADDRESS ON FILE

ENCORE MEDICAL SERVICES INC
ADDRESS ON FILE

ENDERS, ANGELA
ADDRESS ON FILE

ENDFINGER, CHRISTOPHER
ADDRESS ON FILE

ENDURANCE AMERICAN SPECIALTY
INSURANCE CO. (SOMPO)
161 WASHINGTON STREET
SUITE 1600
CONSHOHOCKEN, PA  19428

ENGAGE SEARCH, LLC
PO BOX 281
BRENTWOOD, TN  37024

ENGDAHL, TODD
ADDRESS ON FILE

ENGLAND, CADE
ADDRESS ON FILE

ENGLE, DOUGLAS
ADDRESS ON FILE

ENGLISH, WARREN
ADDRESS ON FILE

ENRIQUEZ DO, BRIAN
ADDRESS ON FILE

ENRIQUEZ, NICOLAS
ADDRESS ON FILE

ENTERPRISE FOOD
261 E KALAMAZOO AVE STE 101
KALAMAZOO, MI  49007

ENTERPRISE HOLDINGS, INC.
PO BOX 402383
ATLANTA, GA  30384-2383

ENTERPRISE LLC, SK
ADDRESS ON FILE

ENTERPRISE, REGAN
ADDRESS ON FILE

ENTERPRISES INC, FRISKY
ADDRESS ON FILE

ENTERPRISES INC, SOLIMAN
ADDRESS ON FILE

ENTERPRISES LLC, ANDRIC
ADDRESS ON FILE

ENTERPRISES LLC, HAYDAR
ADDRESS ON FILE

ENTERPRISES LLC, NOBLE LIFE
ADDRESS ON FILE

ENTERPRISES LLC, YU
ADDRESS ON FILE

ENTERPRISES PC, ANDERSON
ADDRESS ON FILE

ENTERPRISES PC, HORTON MEDICAL
ADDRESS ON FILE

ENTERPRISES PLLC, BPL
ADDRESS ON FILE

ENTERPRISES PLLC, DRBS
ADDRESS ON FILE

ENTERPRISES PLLC, GALASKA MEDICAL
ADDRESS ON FILE

ENTRIKEN PLLC, WILLIAM F
ADDRESS ON FILE

ENTRIKEN, WILLAM F
ADDRESS ON FILE

ENTRUST PHYSICIANS
85 HILLTOP TRAIL
CAMDEN, DE  19934

EP TAYLOR
ADDRESS ON FILE

EPA - REGION 1
5 POST OFFICE SQUARE
SUITE 100
BOSTON, MA  02109-3912

EPA - REGION 10
1200 SIXTH AVE
SUITE 155
SEATTLE, WA  98101

EPA - REGION 2
290 BROADWAY
NEW YORK, NY  10007-1866

EPA - REGION 3
FOUR PENN CENTER
1600 JFK BLVD.
PHILADELPHIA, PA  19103-2029

EPA - REGION 4
ATLANTA FEDERAL CENTER
61 FORSYTH ST SW
ATLANTA, GA  30303-3104

EPA - REGION 5
77 W JACKSON BLVD
CHICAGO, IL  60604-3507

EPA - REGION 6
1201 ELM ST.
SUITE 500
DALLAS, TX  75270

EPA - REGION 6
FOUNTAIN PLACE 12TH FL, STE 1200
1445 ROSS AVE
DALLAS, TX  75202-2733

EPA - REGION 7
11201 RENNER BLVD
LENEXA, KS  66219

EPA - REGION 8
1595 WYNKOOP ST
DENVER, CO  80202-1129

EPA - REGION 9
75 HAWTHORNE ST
SAN FRANCISCO, CA  94105

EPEMA, JOHN
ADDRESS ON FILE

EPISKEY LLC
ADDRESS ON FILE

EPL LLC, BEGUE
ADDRESS ON FILE

EPPINETTE, PAUL
ADDRESS ON FILE

EPS
PO BOX 64568
PHOENIX, AZ  85082

EPSS LLC EAST SERIES
PO BOX 8316
FORT WORTH, TX  76233

EQUIAN
PO BOX 277
INDIANAPOLIS, IN  46206

EQUITABLE LIFE AND CASUALTY
PO BOX 1980
SALT LAKE CITY, UT  84110-1980

ER AT ANNA
2710 HACKBERRY DR.
ANNA, TX  75409

ER AT FRUITVILLE
6760 FRUITVILLE ROAD
SARASOTA, FL  34240

ER AT SUN CITY CENTER
16504 S. U.S. 301
WIMAUMA, FL  33598

ER DOC 2013 LLC
ADDRESS ON FILE

ER SANTIANO LLC
ADDRESS ON FILE

ER SPECIALISTS, GULF COAST
ADDRESS ON FILE

ERBLAZ LLC
ADDRESS ON FILE

ERFURTH, JACOB
ADDRESS ON FILE

ERICKSON, EDWARD
ADDRESS ON FILE

ERICKSON, SCOTT
ADDRESS ON FILE

ERIE INSURANCE
PO BOX 31229
KNOXVILLE, TN  37930

ERINLE, AYODELE
ADDRESS ON FILE

ERINLE, AYODELE
ADDRESS ON FILE

ERMIS, DANA
ADDRESS ON FILE

ERRIGO, ERICA
ADDRESS ON FILE

ERRIGO, ERICA
ADDRESS ON FILE

ER-STAFFING, PLLC
27 ALSACE CT.
LITTLE ROCK, AR  72223

ERWIN, SHEILA
ADDRESS ON FILE

ERX VITALITY LLC
ADDRESS ON FILE

ES EMERGENCY SERVICES
ADDRESS ON FILE

ESCH, REBECCA
ADDRESS ON FILE

ESKUE, TAMARA
ADDRESS ON FILE

ESPINAL, PALOMA PERALTA
ADDRESS ON FILE

ESPINOSA, GLORIA
ADDRESS ON FILE

ESTEBAN, GRANWEL
ADDRESS ON FILE

ESTES, JAMES
ADDRESS ON FILE

ESTES, MICHAEL
ADDRESS ON FILE

ESTIOKO, NOEL
ADDRESS ON FILE

ESTWICK, SHEENA
ADDRESS ON FILE

ETCHEBARNE, BRETT
ADDRESS ON FILE

ETENGOFF, STUART
ADDRESS ON FILE

EUBANK, LORI
ADDRESS ON FILE

EVANS DO, JOEL
ADDRESS ON FILE

EVANS LLC, JAMES
ADDRESS ON FILE

EVANS NP, GINA
ADDRESS ON FILE

EVANS, ANNA
ADDRESS ON FILE

EVANS, ASHLEIGH
ADDRESS ON FILE

EVANS, CASSANDRA
ADDRESS ON FILE

EVANS, CHRISTOPHER
ADDRESS ON FILE

EVANS, CHRISTOPHER
ADDRESS ON FILE

EVANS, ERIC
ADDRESS ON FILE

EVANS, GARETH
ADDRESS ON FILE

EVANS, JAMES
ADDRESS ON FILE

EVANS, KENNETH
ADDRESS ON FILE

EVANS, LINDSEY
ADDRESS ON FILE

EVANS, MARGARET A
ADDRESS ON FILE

EVANS, MORGAN
ADDRESS ON FILE

EVANS, NICHOLE
ADDRESS ON FILE

EVANS, SCOTT
ADDRESS ON FILE

EVANS, SHERRIKA
ADDRESS ON FILE

EVANS, WILLIAM
ADDRESS ON FILE

EVANSTON INSURANCE CO. (MARKEL)
10275 WEST HIGGINS ROAD
SUITE 750
ROSEMONT, IL  60018

EVENHOUSE, AMELIA
ADDRESS ON FILE

EVERALL, ULYESSE
ADDRESS ON FILE

EWING, RENEE
ADDRESS ON FILE

EWOH, CHARLES
ADDRESS ON FILE

EXAMWORKS
4 BECKER FARM RD
ROSELAND, NJ  07068

EXECUTIVE AIR EXPRESS, INC.
P.O. BOX 111051
NASHVILLE, TN  37222

EXHIBITS, SOCIETY OF HOSPITAL MEDICINE
PO BOX 822898, DEPT 200
PHILADELPHIA, PA  19182-2898

EXNER, KATHLEEN
ADDRESS ON FILE

EXPERIAN
PO BOX 881971
LOS ANGELES, CA  90088-1971

EXPERTS PLLC, RESUSCITATION
ADDRESS ON FILE

EZIUCHE NWAKANMA
ADDRESS ON FILE

EZOR MEDICAL TEXAS
7839 INGLEWOOD CREEK TRAIL
RICHMOND, TX  77407

FABER, ANDREW
ADDRESS ON FILE

FABER, RAYMOND
ADDRESS ON FILE

FABER, RAYMOND
ADDRESS ON FILE

FAHLING, JOEL
ADDRESS ON FILE

FAHY, JOHANNE
ADDRESS ON FILE

FAIRBANKS, DAVID
ADDRESS ON FILE

FAIRBANKS, DAVID
ADDRESS ON FILE

FAIRBANKS, DAVID
ADDRESS ON FILE

FAIRFIELD INN & SUITES
3510 E HISTORIC HWY 66
GALLUP, NM  87301

FAIZ, MUHAMMAD
ADDRESS ON FILE

FALCON, JOHN
ADDRESS ON FILE

FALES, WILLIAM
ADDRESS ON FILE

FALLS INC., ALICIA
ADDRESS ON FILE

FALLS, ALICIA
ADDRESS ON FILE

FAMILY CLINIC PA, UNITY
ADDRESS ON FILE

FAMILY LIFE INSURANCE

FAMILY LLC, JACOBSON
ADDRESS ON FILE

FAMILY, A NURSE IN THE
ADDRESS ON FILE

FAN, SIQI
ADDRESS ON FILE

FANNIN COUNTY HOSPITAL AUTHORITY
D/B/A TMC BONHAM HOSPITAL
504 LIPSCOMB ST.
BONHAM, TX  75418

FAOUR, AHMAD
ADDRESS ON FILE

FAOUR, MUHAMED
ADDRESS ON FILE

FARAH, NAGUIB
ADDRESS ON FILE

FARHAN NAFIS MD PLLC
ADDRESS ON FILE

FARHAT, DAVID
ADDRESS ON FILE

FARLESS, ELISHA
ADDRESS ON FILE

FARLEY, GINA
ADDRESS ON FILE

FARLEY, JAMIE
ADDRESS ON FILE

FARM TO TABLE DINNER

FARMAN, DAVID
ADDRESS ON FILE

FARMER PURCELL WHITE & LASSITER, PLLC
ONE NASHVILLE PLACE SUITE 1820
150 FOURTH AVENUE NORTH
NASHVILLE, TN  37219

FARMER, FRANKLIN
ADDRESS ON FILE

FARMER, RYAN
ADDRESS ON FILE

FARNBACH, AMELIA
ADDRESS ON FILE

FARNBACH, AMELIA
ADDRESS ON FILE

FAROOQUI, ZAINAB
ADDRESS ON FILE

FARRAGUT SQUARE GROUP, LLC
260 MADISON AVE SUITE 204
NEW YORK, NY  10016

FARRAYE, MARC
ADDRESS ON FILE

FARRIS LLC, MICHAEL J
ADDRESS ON FILE

FARRIS, KEVIN
ADDRESS ON FILE

FARRIS, MICHAEL
ADDRESS ON FILE

FARRUKH, KAMRAN
ADDRESS ON FILE

FATSEAS MD, CHARLES
ADDRESS ON FILE

FAUBEL, KATHRYN
ADDRESS ON FILE

FAULK, DEVIN
ADDRESS ON FILE

FAUSETT JR, THOMAS
ADDRESS ON FILE

FAVOT, MARK
ADDRESS ON FILE

FAVOT, MARK
ADDRESS ON FILE

FAWVER, TRAVIS
ADDRESS ON FILE

FAWVER, TRAVIS
ADDRESS ON FILE

FAZZARI, MARCUS
ADDRESS ON FILE

FCP INS DEPT
PO BOX 370
CRANDON, WI  54520

FEAGAN, JOSEPH
ADDRESS ON FILE

FECTEAU, KYLE
ADDRESS ON FILE

FEDERAL INSURANCE CO. (CHUBB)
CAPITAL CENTER
251 NORTH ILLINOIS, SUITE 1100
INDIANAPOLIS, IN  46204-1927

FEDERER, DEBRA
ADDRESS ON FILE

FEDEWA, SUSAN
ADDRESS ON FILE

FEDEX
PO BOX 660481
DALLAS, TX  75266

FEDKO, MARTIN
ADDRESS ON FILE

FEDOR, NICHOLAS
ADDRESS ON FILE

FEDORUK, CHRISTOPHER
ADDRESS ON FILE

FEFERMAN & WARREN TRUST ACCOUNT
300 CENTRAL AVE SW
SUITE 2000 WEST
ALBUQUERQUE, NM  87102

FEISON, ERICA
ADDRESS ON FILE

FEISON, NICHOLAS
ADDRESS ON FILE

FELBER, SUSAN
ADDRESS ON FILE

FELICIANO PLLC, ADIANES
ADDRESS ON FILE

FELTMAN, LAWRENCE
ADDRESS ON FILE

FENDER, JUSTIN
ADDRESS ON FILE

FENTERS, VICTORIA
ADDRESS ON FILE

FENTON FREE-STANDING EMERGENCY
DEPARTMENT
2420 OWEN ROAD, SUITE A
FENTON, MI  48430

FERGUSON, CHRISTIE
ADDRESS ON FILE

FERGUSON, DOUGLAS
ADDRESS ON FILE

FERGUSON, MICHEL
ADDRESS ON FILE

FERGUSON, WILLIAM
ADDRESS ON FILE

FERNANDEZ MD PLLC, ALEXANDER
ADDRESS ON FILE

FERNANDEZ, ALEXANDER
ADDRESS ON FILE

FERNANDEZ, ARTHUR
ADDRESS ON FILE

FERNANDEZ, BLAKE
ADDRESS ON FILE

FERNANDEZ, CLAUDIA
ADDRESS ON FILE

FERNANDO, RANGIKA
ADDRESS ON FILE

FERNELIUS, BARBIE
ADDRESS ON FILE

FERRARA, WILLIAM
ADDRESS ON FILE

FERREE MOVERS & STORAGE, INC.
930 HUB COURT
CROWN POINT, IN  46307

FERRERA, SARA
ADDRESS ON FILE

FERRISS, PATRICK
ADDRESS ON FILE

FHAS, INC.
ATTN MICHELLE ELIAS
117 S MAIN ST
PLYMOUTH, PA  18651

FICHUK, SARAH
ADDRESS ON FILE

FICKEN, TERESA
ADDRESS ON FILE

FIDER, CYRIL
ADDRESS ON FILE

FIEBIG, WILLIAM
ADDRESS ON FILE

FIELD, ADAM
ADDRESS ON FILE

FIELD, ALLISON
ADDRESS ON FILE

FIELDS, ALYXANDRA
ADDRESS ON FILE

FIELDS, ALYXANDRA
ADDRESS ON FILE

FIELDS, CARMELITA
ADDRESS ON FILE

FIELDS, JOHN HAROLD
ADDRESS ON FILE

FIELDS, NADAV
ADDRESS ON FILE

FIERRO, CLAIRE
ADDRESS ON FILE

FIERRO, GUSTAVO
ADDRESS ON FILE

FIERRO-CARRION, GUSTAVO
ADDRESS ON FILE

FIESSINGER, WILLARD
ADDRESS ON FILE

FIESTA CROSSING
C/O BORG PROPERTY SERVICES, LLC
1660 S. ALMA SCHOOL RD STE 225
MESA, AZ  85210

FIFTH THIRD BANK
JASON CAPE
P.O. BOX 630900
CINCINNATI, OH  45263-0900

FIFTH THIRD BANK
PO BOX 740523
CINCINNATI, OH  45274-0523

FIG JR., RALPH
ADDRESS ON FILE

FIGAROLA, SARAH
ADDRESS ON FILE

FIGGE, GARY
ADDRESS ON FILE

FIGHT PLLC, FUNCTION
ADDRESS ON FILE

FIGUEROA, ALYSSA
ADDRESS ON FILE

FIGUEROA, ASTRID
ADDRESS ON FILE

FIGUEROA, ISIDRO
ADDRESS ON FILE

FIKES, JOSEPH BEN
ADDRESS ON FILE

FILEMAKER, INC.
FILE#53588
LOS ANGELES, CA  90074-3588

FILIPPONE, EDWARD C
ADDRESS ON FILE

FILIPPONE, HAYLEY
ADDRESS ON FILE

FILIPPONE, JACOB
ADDRESS ON FILE

FILLINGAME, MATTHEW
ADDRESS ON FILE

FINCH, GREGORY
ADDRESS ON FILE

FINCH, MAXIMILLIAN
ADDRESS ON FILE

FIND GREAT PEOPLE, LLC
15 BRENDAN WAY SUITE 140
GREENVILLE, SC  29615

FINDLEY, BRECKENN
ADDRESS ON FILE

FINDLEY, TAYLOR
ADDRESS ON FILE

FINKELSTEIN, JEREMY
ADDRESS ON FILE

FINKELSTEIN, JEREMY
ADDRESS ON FILE

FINNEGAN LLC
ADDRESS ON FILE

FINNEGAN, BRIAN
ADDRESS ON FILE

FINNEY, TONYA
ADDRESS ON FILE

FIREKEEPERS CASINO HOTEL
C/O CLAIMINFORMATICS
PO BOX 2510
MENIFEE, CA  92586

FIREKEEPERS DEVELOPMENT AUTHORITY
C/O HEALTHSMART BENEFIT SOLUTIONS
222 W LAS COLINAS BLVD STE 400 N
IRVING, TX  75039

FIRELINE, LINDY
ADDRESS ON FILE

FIREMAN'S FUND INSURANCE CO. (ALLIANZ)
225 W. WASHINGTON STREET
SUITE 1800
CHICAGO, IL  60606-3484

FIREMAN'S FUND INSURANCE COMPANY
PO BOX 3914
CAROL STREAM, IL  60132-3914

FIRESTONE, JENNIFER
ADDRESS ON FILE

FIRST CARE HEALTH MCD
PO BOX 853935
RICHARDSON, TX  75085

FIRST CARE
12940 HIGHWAY 183
AUSTIN, TX  78750

FIRST INSURANCE FUNDING CORP
PO BOX 66468
CHICAGO, IL  60666-0468

FIRST MED PC
5133 TOP SEED CT
CHARLOTTE, NC  28228

FIRST MISSIONARY BAPTIST CHURCH
5235 AR-1
COLT, AR  72326

FIRSTCARE HEALTH PLAN
PO BOX 211342
EAGAN, MI  55121

FIRSTCARE
PO BOX 853935
RICHMOND, TX  75085

FIRWANA, BELAL
ADDRESS ON FILE

FISCHER, KENDRA
ADDRESS ON FILE

FISCHER, KEVIN
ADDRESS ON FILE

FISCHER, WHITNEY
ADDRESS ON FILE

FISHER & SON CONST
3998 NORTH OLD BROOM RD
ATOKA, OK  74525

FISHER MD PA, RICHARD A.
ADDRESS ON FILE

FISHER, CHASITY
ADDRESS ON FILE

FISHER, CHELSEA
ADDRESS ON FILE

FISHER, DARRYL
ADDRESS ON FILE

FISHER, JORDAN
ADDRESS ON FILE

FISKE, DWIGHT
ADDRESS ON FILE

FITE LAW FIRM, LLC
PO BOX 368
ANNISTON, AL  36202

FITZGERALD MD, STEVEN
ADDRESS ON FILE

FITZGERALD, JEFFREY
ADDRESS ON FILE

FITZGERALD, LESLIE
ADDRESS ON FILE

FITZGERALD, LESLIE
ADDRESS ON FILE

FITZGERALD, STEVEN
ADDRESS ON FILE

FITZPATRICK II, ROBERT
ADDRESS ON FILE

FITZPATRICK, REBEKAH
ADDRESS ON FILE

FLAGSTAR BANK
5151 CORPORATE DR
TROY, MI  48098

FLAHERTY, KELLIE
ADDRESS ON FILE

FLAHERTY, OLIVIA
ADDRESS ON FILE

FLAHERTY, STACEY
ADDRESS ON FILE

FLAMM, DANIELLE
ADDRESS ON FILE

FLATS AT MCARTHUR #12879
3502 E GORE BLVD
LAWTON, OK  73501

FLATT, STEVEN
ADDRESS ON FILE

FLECKER, ALEXANDER
ADDRESS ON FILE

FLECKER, ALEXANDER
ADDRESS ON FILE

FLECKER, ALEXANDER
ADDRESS ON FILE

FLEMING, CHRISTINE
ADDRESS ON FILE

FLEMING, CHRISTOPHER
ADDRESS ON FILE

FLEMING, KATHRYN
ADDRESS ON FILE

FLEMING, KEVIN
ADDRESS ON FILE

FLESHER, RYAN
ADDRESS ON FILE

FLETCHER DO PLLC, JASON R
ADDRESS ON FILE

FLETCHER, JASON
ADDRESS ON FILE

FLINCHUM PLLC, JESSICA P
ADDRESS ON FILE

FLINCHUM, JESSICA
ADDRESS ON FILE

FLINT MEDICAL STAFFING
1602 AVENUE Q
LUBBOCK, TX  79401

FLO, FREDERICK
ADDRESS ON FILE

FLOOD MD, MATTHEW
ADDRESS ON FILE

FLOOD, ALEXANDER
ADDRESS ON FILE

FLOREK, JEFFREY
ADDRESS ON FILE

FLOREK, JEFFREY
ADDRESS ON FILE

FLORENCE, ALEXA
ADDRESS ON FILE

FLORENCE, LEXIE
ADDRESS ON FILE

FLORES, PEDRO
ADDRESS ON FILE

FLORES, PEDRO
ADDRESS ON FILE

FLORIDA AGENCY FOR HEALTH CARE ADMIN
2727 MAHAN DRIVE
TALLAHASSE, FL  32308

FLORIDA BLUE
LOCKBOX DEPT 660299
1501 N PLANO ROAD SUITE 100
RICHARDSON, TX  75081-2430

FLORIDA BOARD OF PHARMACY
DEPT OF HEALTH
BOARD OF PHARMACY
4052 BALD CYPRESS WAY, BIN C-04
TALLAHASSEE, FL  32399-3258

FLORIDA CERTIFICATE SERVICES
3122 MAHAN DRIVE STE 801-267
TALLAHASSEE, FL  32308

FLORIDA DEPARTMENT OF STATE
DIVISION OF CORPORATIONS
PO BOX 6198
TALLAHASSEE, FL  32314

FLORIDA DEPT OF ENVIRONMENTAL
PROTECTION
3900 COMMONWEALTH BLVD
TALLAHASSEE, FL  32399

FLORIDA DEPT OF HEALTH
4052 BALD CYPRESS WAY
BIN #A00
TALLAHASSEE, FL  32399-1701

FLORIDA DEPT OF LABOR
DEPT OF ECONOMIC OPPORTUNITY
107 EAST MADISON ST
CALDWELL BUILDING
TALLAHASSEE, FL  32399-4120

FLORIDA DEPT OF REVENUE
5050 W TENNESSEE ST
TALLAHASSEE, FL  32399-0135

FLORIDA HOSPITAL ASSOCIATION
MANAGEMENT CORPORATION
ATTN: CORPORATE MEMBERSHIP, FL
ASSOCIATION
307 PARK LAKE CIRCLE
ORLANDO, FL  32803

FLORIDA HOSPITAL ASSOCIATION
306 E. COLLEGE AVE
TALLAHASSEE, FL  32301

FLORIDA OFFICE OF FINANCIAL REGULATION
200 E. GAINES ST
TALLAHASSEE, FL  32399

FLORIDA STATE TREASURY
UNCLAIMED PROPERTY DIVISION
200 E GAINES ST
TALLAHASSEE, FL  32399-0358

FLOTIE WASHINGTON AND JOHN BALL
ATTORNEY AT LAW
210 MAIN STREET
NATCHEZ, MS  39120

FLOWERS HOSPITAL
4370 WEST MAIN STREET
DOTHAN, AL  36305

FLOWERS MD, DAMIAN
ADDRESS ON FILE

FLOWERS, DWIGHT
ADDRESS ON FILE

FLOYD, CARMEN
ADDRESS ON FILE

FLOYD, COURTNEY
ADDRESS ON FILE

FLOYD, DILLON
ADDRESS ON FILE

FLOYD, LAYKIN
ADDRESS ON FILE

FLURY, CARRIE
ADDRESS ON FILE

FLYNN, CHARLES
ADDRESS ON FILE

FLYNN, DANIELLE
ADDRESS ON FILE

FMIC
ONE MUTUAL AVE
FRANKENMUTH, MI  48787-0001

POLAD MD, WALLY
ADDRESS ON FILE

FOLEY, STUART
ADDRESS ON FILE

FOLGER MD, JESSICA
ADDRESS ON FILE

FOLLMAN, SARAH
ADDRESS ON FILE

FOMBO, CHANELLE
ADDRESS ON FILE

FOMBO, CHANELLE
ADDRESS ON FILE

FONDA, TANYISKA
ADDRESS ON FILE

FOOSHEE, SANDRA
ADDRESS ON FILE

FOOSHEE, SANDRA
ADDRESS ON FILE

FOOTE, MICHAEL
ADDRESS ON FILE

FOOTE, SETH
ADDRESS ON FILE

FORBES, ZACHARY
ADDRESS ON FILE

FORBEST & BUTLER
104 W. METHVIN
LONGVIEW, TX  75601

FORD, JEFFERY
ADDRESS ON FILE

FORDE & O'MEARA LLP
111 WEST WASHINGTON STREET
SUITE 1100
CHICAGO, IL  60602

FORDE LAW OFFICES LLP
191 N UPPER WACKER DR
31ST FLOOR
CHICAGO, IL  60606

FOREMAN, CHRISTINA
ADDRESS ON FILE

FOREMAN, DAVID
ADDRESS ON FILE

FORGACH, MALENA
ADDRESS ON FILE

FORT BEND COUNTY INDIGENT
PO BOX 1000
RICHMOND, TX  77406

FORTE, JOSEPH
ADDRESS ON FILE

FORTENBERRY, EMILY
ADDRESS ON FILE

FORTICH, JAIRO
ADDRESS ON FILE

FORTICH, JAIRO
ADDRESS ON FILE

FORTINO'S FLOWERS
220 SOUTH TELEGRAPH
PONTIAC, MI  48341

FORTUNA MORALES, GRISELLE
ADDRESS ON FILE

FORTY, THERESA
ADDRESS ON FILE

FOSTER MD PLLC, CHRISTOPHER
ADDRESS ON FILE

FOSTER, BENJAMIN
ADDRESS ON FILE

FOSTER, GARY
ADDRESS ON FILE

FOSTER, JOSEPH
ADDRESS ON FILE

FOSTER, KATHERINE
ADDRESS ON FILE

FOSTER, LORETTA
ADDRESS ON FILE

FOSTER, STEPHANIE
ADDRESS ON FILE

FOUCART, SHELBY
ADDRESS ON FILE

FOURA, CAROLINA
ADDRESS ON FILE

FOURPOINTS SOLUTIONS
ADDRESS ON FILE

FOURPOINTSHEALTHCARE SOLUTIONS, LLC
9311 N FM 620 ROAD
#250
AUSTIN, TX  78726

FOWLER PLLC, LL
ADDRESS ON FILE

FOWLER, ANTHONY
ADDRESS ON FILE

FOWLER, BRENDAN
ADDRESS ON FILE

FOWLER, CHRISTINA
ADDRESS ON FILE

FOWLER, TINA
ADDRESS ON FILE

FOWLER, VADERICK
ADDRESS ON FILE

FOX, ASHLEY L.
ADDRESS ON FILE

FOX, ASHLEY
ADDRESS ON FILE

FOX, ASHLEY
ADDRESS ON FILE

FOX, BRYANT
ADDRESS ON FILE

FOX, DEVAN
ADDRESS ON FILE

FOXWORTH, JEROME
ADDRESS ON FILE

FOY, THOMPSON
ADDRESS ON FILE

FRANCHI, SPENCER
ADDRESS ON FILE

FRANCIS, TASHA
ADDRESS ON FILE

FRANCISCAN ALLIANCE, INC
2150 GETTLER STREET
SUITE 260
DYER, IN  46311

FRANCISCAN HEALTH BEACON
1010 W STATE RD. 2
LA PORTE, IN  46350

FRANCISCAN HEALTH CRAWFORDSVILLE
1710 LAFAYETTE RD.
CRAWFORDSVILLE, IN  47933

FRANCISCAN HEALTH CRAWFORDSVILLE
MEDICAL STAFF DEPT
1710 LAFAYETTE RD
CRAWFORDSVILLE, IN  47933

FRANCISCAN HEALTH CROWN POINT
1201 S MAIN ST
CROWN POINT, IN  46307

FRANCISCAN HEALTH CROWN POINT
MEDICAL STAFF DEPARTMENT
1201 SOUTH MAIN STREET
CROWN POINT, IN  46307

FRANCISCAN HEALTH DYER HAMMOND & MUNSTER
FRANCISCAN HEALTH DYER
24 JOIET ST
DYER, IN  46311

FRANCISCAN HEALTH DYER
24 JOLIET ST.
DYER, IN  46311

FRANCISCAN HEALTH LAFAYETTE
1701 CREASY LN.
LAFAYETTE, IN  47905

FRANCISCAN HEALTH LAFAYETTE
MEDICAL STAFF DEPT
1701 S CREASY LANE
LAFAYETTE, IN  47905

FRANCISCAN HEALTH MICHIGAN CITY
FREESTANDING ED AT CHESTERTON
770 INDIAN BOUNDARY RD.
CHESTERON, IN  46304

FRANCISCAN HEALTH MICHIGAN CITY
3500 FRANCISCAN WAY
MICHIGAN CITY, IN  46360

FRANCISCAN HEALTH MICHIGAN CITY
MEDICAL STAFF DEPARTMENT
3500 FRANCISCAN WAY
MICHIGAN CITY, IN  46360

FRANCISCAN HEALTH RENSSELAER
1104 E GRACE ST.
RENSSELAER, IN  47978

FRANCISCAN HEALTH RENSSELAER
MEDICAL STAFF DEPT
1104 EAST GRACE ST
RENSSELAER, IN  47978

FRANCISCAN PHYSICIANS NETWORK
38005 EAGLE WAY
CHICAGO, IL  60678-1800

FRANCISCAN PHYSICIANS NETWORK
ATTN: JOE STUTEVILLE
38005 EAGLE WAY
CHICAGO, IL  60678-1800

FRANCKOWIAK, KENNETH
ADDRESS ON FILE

FRANCSICAN HEALTH HAMMOND
5454 HOHMAN AVE
HAMMOND, IN  46320

FRANCSISCAN HEALTH MUNSTER
701 SUPERIOR DRIVE
MUNSTER, IN  46321

FRANK, DANIEL
ADDRESS ON FILE

FRANK, TIMOTHY
ADDRESS ON FILE

FRANKLIN MARRIOTT COOL SPRINGS
ATTN: KEALEY WATKINS
700 COOL SPRINGS BLVD
FRANKLIN, TN  37067

FRANKLIN, ANDREW
ADDRESS ON FILE

FRANKLIN, KATHERINE
ADDRESS ON FILE

FRANZ, RONALD D
ADDRESS ON FILE

FRANZ, RONALD
ADDRESS ON FILE

FRANZONI, LAURA
ADDRESS ON FILE

FRARY CAPITAL VENTURES
4009 GRASSMERE LANE
DALLAS, TX  75205

FRASER, GRANT
ADDRESS ON FILE

FRASER, GRANT
ADDRESS ON FILE

FRAZIER, ERIC
ADDRESS ON FILE

FRAZIER, LOUIS
ADDRESS ON FILE

FREDERICH, JEFFREY
ADDRESS ON FILE

FREDRICKSON, ERIC
ADDRESS ON FILE

FREEBORN, ISAAC
ADDRESS ON FILE

FREEDOM LOCUMS
ADDRESS ON FILE

FREEDOM SPECIALTY INSURANCE
CO.(NATIONWIDE)
18700 NORTH HAYDEN ROAD
SCOTTSDALE, AZ  85255

FREELAND, TAYLOR
ADDRESS ON FILE

FREEMAN EMERGENCY MEDICINE SERVICES
10222 HAUSER ST
LENEXA, KS  66215

FREEMAN
P.O. BOX 650036
DALLAS, TX  75265

FREEMAN, BRIAN
ADDRESS ON FILE

FREEMAN, BRIAN
ADDRESS ON FILE

FREEMAN, BROOKLYNN
ADDRESS ON FILE

FREEMAN, DONNIE
ADDRESS ON FILE

FREEMAN, SCOTT
ADDRESS ON FILE

FREEMAN, SCOTT
ADDRESS ON FILE

FREERKSEN, TINA
ADDRESS ON FILE

FRENCH MD PSC, DAVID W
ADDRESS ON FILE

FRENCH, MATTHEW
ADDRESS ON FILE

FRENCH, MATTHEW
ADDRESS ON FILE

FRENCH, MD, DAVID
ADDRESS ON FILE

FRETTS, LINDSAY
ADDRESS ON FILE

FRIEDMAN, SHOSHANNA
ADDRESS ON FILE

FRITZ, KELLI
ADDRESS ON FILE

FRITZ, KELLI
ADDRESS ON FILE

FROESCHLE, HEATHER
ADDRESS ON FILE

FROESCHLE, HEATHER
ADDRESS ON FILE

FROLOV, ANDREY
ADDRESS ON FILE

FRONTLINE MEDICAL COMMUNICATIONS INC.
PO BOX 412022
BOSTON, MA  02241-2022

FROST BANK
KRISTEN SMITH
P.O. BOX 1315
HOUSTON, TX  77251

FROST BROWN TODD LLC
PO BOX 70087
LOUSIVILLE, KY  40270

FROST, ANDREW
ADDRESS ON FILE

FROST, CONNOR
ADDRESS ON FILE

FROST, ERIK
ADDRESS ON FILE

FROST-ARNETT COMPANY
PO BOX 198988
NASHVILLE, TN  37219

FRYE, GIGI
ADDRESS ON FILE

FTI CONSULTING, INC
ATTN: CHRISTIE CORBETT
PO BOX 418005
BOSTON, MA  02241-8005

FTI CONSULTING, INC
PO BOX 418005
BOSTON, MA  02241-8005

FUENTES, ERNESTO
ADDRESS ON FILE

FUENTES, ERNESTO
ADDRESS ON FILE

FUGATE, AMY
ADDRESS ON FILE

FUHRMAN, WILLIAM
ADDRESS ON FILE

FUJITA, ALISHA
ADDRESS ON FILE

FULCRUM STRATEGIES
1101 HAYNES STREET SUITE 103
RALEIGH, NC  27604

FULLEMAN PA-C PLLC, ALEXANDRA
ADDRESS ON FILE

FULLEMAN, ALEXANDRA
ADDRESS ON FILE

FULLER, BRITTANY
ADDRESS ON FILE

FULLER, KIMBERLY
ADDRESS ON FILE

FUNDINGSLAND, EDWIN
ADDRESS ON FILE

FUNG, PAK
ADDRESS ON FILE

FUNG, PAK
ADDRESS ON FILE

FUNK, LINDA
ADDRESS ON FILE

FURRY, CRAIG
ADDRESS ON FILE

FURTON, CRYSTAL
ADDRESS ON FILE

FUSION HEALTHCARE STAFFING
PO BOX 202056
DALLAS, TX  75320-2056

FUTURE BUSINESS SOLUTIONS, INC
242 SOUTH EL DORADO CIRCLE
MESA, AZ  85202

G3 CONCIERGE MEDICINE PC
ADDRESS ON FILE

GA DEPT OF HR -OFFICES OF REGULATORY
SERVICES
2 PEACHTREE ST, NW
6TH FL
ATLANTA, GA  30303

GABBARD, WESLEY
ADDRESS ON FILE

GABRIEL, ASHER
ADDRESS ON FILE

GADD, HOLLY
ADDRESS ON FILE

GADDAM, RAKESH
ADDRESS ON FILE

GADSDEN REGIONAL MEDICAL CENTER
1007 GOODYEAR AVE
GADSDEN, AL  35903

GADSDEN REGIONAL MEDICAL CENTER
P.O. BOX 2098
GADSDEN, AL  35903

GADSDEN REGIONAL MEDICAL STAFF
OFFICE
1007 GOODYEAR AVE
GADSDEN, AL  35903

GAERTNER, MICHAEL
ADDRESS ON FILE

GAFFNEY MEDICAL CENTER
1530 NORTH LIMESTONE ST
GAFFNEY, SC  29340-4738

GAILMARD, WILLIAM
ADDRESS ON FILE

GAILMARD, WILLIAM
ADDRESS ON FILE

GAINEY, CONNIE
ADDRESS ON FILE

GAINEY, CONNIE
ADDRESS ON FILE

GALASKA, PIOTR
ADDRESS ON FILE

GALBRAITH, JOHN-MICHAEL
ADDRESS ON FILE

GALE, ZACHARY
ADDRESS ON FILE

GALESTANIAN, ARBI
ADDRESS ON FILE

GALIWANGO, CHARLES
ADDRESS ON FILE

GALLAGHER BASSETT SERVICES, INC.
PO BOX 2934
CLINTON, IA  52733

GALLAGHER BENEFIT SERVICES, INC.
2850 WEST GOLF ROAD, 5TH FLOOR
ROLLING MEADOWS, IL  60008

GALLAGHER, BRIAN
ADDRESS ON FILE

GALLEGOS, EMMANUEL
ADDRESS ON FILE

GALLIANO, ENRIQUE
ADDRESS ON FILE

GALLIMORE, GRANT
ADDRESS ON FILE

GALLIMORE, GRANT
ADDRESS ON FILE

GALLOWAY, BARTON
ADDRESS ON FILE

GALLOWAY, JACOB
ADDRESS ON FILE

GALLOWAY, JACOB
ADDRESS ON FILE

GALLOWAY, KRISTIE
ADDRESS ON FILE

GALLOWAY, MICHAEL
ADDRESS ON FILE

GALLOWAY, MICHAEL
ADDRESS ON FILE

GALLUPPI, AMANDA
ADDRESS ON FILE

GALVAN, BONITA
ADDRESS ON FILE

GAMBILL, MARIBETH
ADDRESS ON FILE

GAMES JR, JOSEPH
ADDRESS ON FILE

GAMMADA, YOMIYYU
ADDRESS ON FILE

GAMMAGE & BURNHAM
40 NORTH CENTRAL AVE
20TH FLOOR
PHOENIX, AZ  85004-4424

GAMSS EDUCATION CONFERENCE
REGISTRATION
PO BOX 4413
VALDOSTA, GA  31604

GANDHI, KHUSHBOO
ADDRESS ON FILE

GANDHI, NEIL
ADDRESS ON FILE

GANGUZZA, JOAN
ADDRESS ON FILE

GANJAWALA, NIRAJ
ADDRESS ON FILE

GANNETT TENNESSEE PAPERS
7950 JONES BRANCH DRIVE
MCLEAN, VA  22107-0150

GANNU, RAJYALAKSHMI
ADDRESS ON FILE

GARANFLO & MEYER CONSULTING, LLC
17951 COUNTRY CLUB DRIVE
KEMP, TX  75143

GARCIA, AMANDA
ADDRESS ON FILE

GARCIA, JULIAN
ADDRESS ON FILE

GARCIA, MICHAEL
ADDRESS ON FILE

GARCIA, MICHAEL
ADDRESS ON FILE

GARCIA, SAMANTHA
ADDRESS ON FILE

GARCIA, SARAH
ADDRESS ON FILE

GARCIA-GAYOSO, AILEEN
ADDRESS ON FILE

GARDEN CITY HOSPITAL MEDICAL STAFF
6245 INKSTER ROAD
GARDEN CITY, MI  48135-4001

GARDEN CITY HOSPITAL
6245 INKSTER ROAD
GARDEN CITY, MI  48135

GARDEN CITY HOSPITAL
LOCKBOX#773756
3756 SOLUTIONS CENTER
CHICAGO, IL  60677

GARDEN DELIGHTS FINE FLORIST
2179 HILLSBORO RD
FRANKLIN, TN  37069

GARDER, ANITA
ADDRESS ON FILE

GARDEZY, FRED
ADDRESS ON FILE

GARDNER MD PA, SAMUEL
ADDRESS ON FILE

GARDNER PROPERTIES
2370 SILVER POINTE DR.
WATERFORD, MI  48328

GARDNER, LACEY
ADDRESS ON FILE

GARDNER, LALITA
ADDRESS ON FILE

GARDNER, ROBERT
ADDRESS ON FILE

GARDNER, ROBERT
ADDRESS ON FILE

GARDNER, TODD ERIC
ADDRESS ON FILE

GARDNER, TRESSA
ADDRESS ON FILE

GARFINKLE MD PC, MARK
ADDRESS ON FILE

GARNER & CONNER
P.O. BOX 5059
MARYVILLE, TN  37802

GARNER, JASON
ADDRESS ON FILE

GARNER, MATTHEW
ADDRESS ON FILE

GARNER, SAVANNAH
ADDRESS ON FILE

GARNO, MATTHEW
ADDRESS ON FILE

GARON, LAURA
ADDRESS ON FILE

GARON, LAURA
ADDRESS ON FILE

GARRETT, DONALD
ADDRESS ON FILE

GARRETT, DONALD
ADDRESS ON FILE

GARRETT, MICHAEL
ADDRESS ON FILE

GARRETT, NATALIA
ADDRESS ON FILE

GARVERICK II, PAUL
ADDRESS ON FILE

GARVERICK, PAUL
ADDRESS ON FILE

GARVEY, CLAIRE
ADDRESS ON FILE

GARY WATKINS PHOTOGRAPHY
300 WALNUT STREET
PADUCAH, KY  42001-7741

GARZA MD PLLC, MARCO
ADDRESS ON FILE

GARZA, NADIA
ADDRESS ON FILE

GARZA, SONIA
ADDRESS ON FILE

GASIOREK, MELISSA
ADDRESS ON FILE

GASIOREK, MELISSA
ADDRESS ON FILE

GASPAR, WILLIAM
ADDRESS ON FILE

GASWORTH, LEIGH
ADDRESS ON FILE

GAUFIN, DOUGLAS
ADDRESS ON FILE

GAY, RACHEL
ADDRESS ON FILE

GAZETA, BETH
ADDRESS ON FILE

GEAR, BRENT
ADDRESS ON FILE

GEAR, ROBERT
ADDRESS ON FILE

GEAR, ROBERT
ADDRESS ON FILE

GEER, KELSEY
ADDRESS ON FILE

GEER, SCOTT
ADDRESS ON FILE

GEHA C/O PMCS
16767 N PERIMETER DRIVE #130
SCOTTSDALE, AZ  85260

GEHA
PO BOX 21542
EAGAN, MN  55121

GEHA
PO BOX 410014
KANSAS CITY, MO  64179-9775

GEHA
THE RAWLINGS COMPANY LLC
PO BOX 589
LAGRANGE, KY  40031-05899

GEHRING, JANET
ADDRESS ON FILE

GEICO CASUALTY CO
ONE GEICO WEST BOX 509119
SAN DIEGO, CA  92150-9119

GEICO
ONE GEICO PLAZA
BETHESDA, MD  20810-0001

GEILE, SANDRA
ADDRESS ON FILE

GEIMER, CONNIE
ADDRESS ON FILE

GEISEL, ASHLEY INGRID SHAPIRO
ADDRESS ON FILE

GEISENHEIMER JR, THOMAS
ADDRESS ON FILE

GELLER, STORMI
ADDRESS ON FILE

GEMIGNANI, ROBERT
ADDRESS ON FILE

GEMINI INSURANCE COMPANY (BERKLEY)
757 THIRD AVENUE
10TH FLOOR
NEW YORK, NY  10017

GENDEL LLC, GLEB
ADDRESS ON FILE

GEOGRAPHIC EMER MEDICINE SVC PA
ADDRESS ON FILE

GEOGRAPHIC EMERGENCY MEDICINE SVR,
PA
ADDRESS ON FILE

GEORGE, CHRISTINA
ADDRESS ON FILE

GEORGE, JANET
ADDRESS ON FILE

GEORGE, LIBBY
ADDRESS ON FILE

GEORGE, MILTON
ADDRESS ON FILE

GEORGIA BLUE
343 DISTRIBUTION DRIVE
MADISON, MS  39110

GEORGIA DEPARTMENT OF COMMUNITY
HEALTH
2 PEACHTREE STREET, NW
ATLANTA, GA  30303

GEORGIA DEPARTMENT OF PUBLIC HEALTH
2 PEACHTREE STREET, NW
15TH FLOOR
ATLANTA, GA  30303

GEORGIA DEPARTMENT OF REVENUE
UNCLAIMED PROPERTY PROGRAM
4125 WELCOME ALL RD STE 701
ATLANTA, GA  30349-1824

GEORGIA DEPT OF LABOR
148 ANDREW YOUNG
INTERNATIONAL BLVD NE
ATLANTA, GA  30303-1751

GEORGIA DEPT OF REVENUE
1000 TOWNE CENTER BLVD
BLDG 900, STE A
POOLER, GA  31322

GEORGIA DEPT OF REVENUE
1800 CENTURY CENTER BLVD., N.E.
STE 12000
ATLANTA, GA  30345-3205

GEORGIA DEPT OF REVENUE
314 EAST MAIN STREET
SUITE 150
CARTERSVILLE, GA  30120

GEORGIA DEPT OF REVENUE
528 BORAD ST SE
GAINESVILLE, GA  30501-3728

GEORGIA DEPT OF REVENUE
610 RONALD REAGAN DRIVE
BUILDING G-1
EVANS, GA  30809

GEORGIA ENVIRONMENTAL PROTECTION DIV
2 MARTIN LUTHER KING JR DRIVE
STE 1456
ATLANTA, GA  30334-9000

GEORGIA MEDICAL STAFFING
PO BOX 41
HOSCHTON, GA  30548

GEORGIA STATE BOARD OF PHARMACY
2 PEACH TREE NW, 6TH FL
ATLANTA, GA  30303

GERARD, JODY
ADDRESS ON FILE

GERARDI, OLIVIA
ADDRESS ON FILE

GERLOCK, GREGORY
ADDRESS ON FILE

GERMAN-MCGAHA, LINDSAY
ADDRESS ON FILE

GERMANY, TAMMY
ADDRESS ON FILE

GEROWSKI, DEANNA
ADDRESS ON FILE

GERRISH, CHAD
ADDRESS ON FILE

GERSTNER, BRETT
ADDRESS ON FILE

GERVIN, CORETTA
ADDRESS ON FILE

GETHROUGH INC.
300 E ROYAL LAN #127
IRVING, TX  75039

GETIXHEALTH, LLC
14141 SOUTHWEST FREEWAY, SUITE 300
SUGARLAND, TX  77478

GHARIR, TALAL
ADDRESS ON FILE

GHENCIAN, SAMUEL
ADDRESS ON FILE

GHIARDI, MARTINA
ADDRESS ON FILE

GHL MEDICAL SERVICES LLC
ADDRESS ON FILE

GHOSH, JODY
ADDRESS ON FILE

GHP ADVANTRA
PO BOX 8052
LONDON, KY  40742

GHUMAN, APRAM
ADDRESS ON FILE

GI INSTALLATION GROUP
101 SPENCE LANE
NASHVILLE, TN  37210

GIACOMIN, KRISTEN
ADDRESS ON FILE

GIARMARCO, MULLINS & HORTON, P.C
TENTH FLOOR COLUMBIA CENTER
101 WEST BIG BEAVER ROAD
TROY, MI  48084

GIARRIZZI LLC, DANA
ADDRESS ON FILE

GIARRIZZI, DANA
ADDRESS ON FILE

GIBBON, BRUCE
ADDRESS ON FILE

GIBBONEY, WILLIAM
ADDRESS ON FILE

GIBBONEY, WILLIAM
ADDRESS ON FILE

GIBBONS, DAVID
ADDRESS ON FILE

GIBBONS, DAVID
ADDRESS ON FILE

GIBBONS, GREGORY
ADDRESS ON FILE

GIBRALTAR SALES INCORPORATED
262 E. MICHIGAN AVE
KALAMAZOO, MI  49007

GIBSON, DREW
ADDRESS ON FILE

GIBSON, DREW
ADDRESS ON FILE

GIBSON, JESSICA
ADDRESS ON FILE

GIBSON, RACHEL
ADDRESS ON FILE

GIBSON, WESLEY
ADDRESS ON FILE

GIBSON, WILLIAM
ADDRESS ON FILE

GIEBEL, STEPHEN
ADDRESS ON FILE

GILBERT, NATHAN
ADDRESS ON FILE

GILBREATH, LISA
ADDRESS ON FILE

GILCHRIST, JOSHUA
ADDRESS ON FILE

GILES, SCOTT
ADDRESS ON FILE

GILL, ELIZABETH
ADDRESS ON FILE

GILLEY, ASHLEY
ADDRESS ON FILE

GILLEY, NATASHA
ADDRESS ON FILE

GILLIAM, LEKELA
ADDRESS ON FILE

GILLIAM, PHILLIP
ADDRESS ON FILE

GILLIAM, SCOTT
ADDRESS ON FILE

GILLIS, BETHANY
ADDRESS ON FILE

GILROY, ALLISON
ADDRESS ON FILE

GILSDORF, CHRISTOPHER
ADDRESS ON FILE

GINER, JULIETTE
ADDRESS ON FILE

GINGLEN, JACOB
ADDRESS ON FILE

GINN, DAVID
ADDRESS ON FILE

GINORIO, CHANTEL
ADDRESS ON FILE

GINSBURG, FRED
ADDRESS ON FILE

GIROUARD, RENEE
ADDRESS ON FILE

GIROUARD, RENEE
ADDRESS ON FILE

GITTER MD, MORRIS
ADDRESS ON FILE

GIVAN, ABIGAIL
ADDRESS ON FILE

GIVENS, JAKE
ADDRESS ON FILE

GIVENS, MELISSA
ADDRESS ON FILE

GLADSTONE, LUKAS
ADDRESS ON FILE

GLASGOW II, PHILLIP
ADDRESS ON FILE

GLASGOW, JUSTIN
ADDRESS ON FILE

GLAZE, BRYNNAN
ADDRESS ON FILE

GLEDHILL, TODD
ADDRESS ON FILE

GLENN BURNS
ADDRESS ON FILE

GLENN, FRANCINE
ADDRESS ON FILE

GLENN, SARAH
ADDRESS ON FILE

GLENN, ZACHERY
ADDRESS ON FILE

GLOBAL EXPERIENCE SPECIALISTS, INC.
BANK OF AMERICA
P.O. BOX 96174
CHICAGO, IL  60693

GLOBAL HOUSECALL LLC
ADDRESS ON FILE

GLOBAL LLC, ICOR
ADDRESS ON FILE

GLOBAL MEDICAL STAFFING, INC.
PO BOX 733375
DALLAS, TX  75397

GLOUDE, CHRISTOPHER
ADDRESS ON FILE

GLYNN, BLAKE
ADDRESS ON FILE

GO, LORRAINE
ADDRESS ON FILE

GO2 PARTNERS
701 LEE STREET
SUITE 1050
DES PLAINES, IL  60016

GOAD, MADISON
ADDRESS ON FILE

GODFREY, BRANDON
ADDRESS ON FILE

GODFREY, STEPHEN
ADDRESS ON FILE

GODWIN, LISA
ADDRESS ON FILE

GODWIN, LISA
ADDRESS ON FILE

GODWIN, PATRICK
ADDRESS ON FILE

GODWIN, SHEA
ADDRESS ON FILE

GOEMAN, STEPHANIE
ADDRESS ON FILE

GOETZ, MATTHEW
ADDRESS ON FILE

GOH, KENTON
ADDRESS ON FILE

GOHAL, JASKAREN
ADDRESS ON FILE

GOKAL PA, HASAN
ADDRESS ON FILE

GOKOVA, OLGA
ADDRESS ON FILE

GOLD DO, BENJAMIN
ADDRESS ON FILE

GOLD III, DONALD
ADDRESS ON FILE

GOLD, BENJAMIN
ADDRESS ON FILE

GOLDBERG INC, COREY
ADDRESS ON FILE

GOLDBERG, COREY
ADDRESS ON FILE

GOLDBERG, DAVID
ADDRESS ON FILE

GOLDBLATT, MICHAEL
ADDRESS ON FILE

GOLDEN HEALTH SERVICES LLC
ADDRESS ON FILE

GOLDEN RULE
PO BOX 31374
SALT LAKE CITY, UT  84131

GOLDEN VALLEY MEMORIAL HOSPITAL
1600 NORTH SECOND STREET
CLINTON, MO  64735

GOLDEN, KIMBERLEY
ADDRESS ON FILE

GOLDEN, LAURA
ADDRESS ON FILE

GOLDEN, REID
ADDRESS ON FILE

GOLDEN, ROBERT
ADDRESS ON FILE

GOLDENBERG, ROGER
ADDRESS ON FILE

GOLDFEIN, NATHAN
ADDRESS ON FILE

GOLDFISH LOCUMS LLC
6865 WINDCREST DRIVE SUITE 300
PLANO, TX  75024

GOLDMAN SACHS SPECIALTY LENDING
GROUP L.P., AS ADMINISTRATIVE
AGENT AND AS COLLATERAL AGENT
2001 ROSS AVE., SUITE 2800
DALLAS, TX  75201

GOLDMAN SACHS SPECIALTY LENDING
GROUP, L.P.,
AS ADMINISTRATIVE AGENT AND
COLLATERAL AGENT
6011 CONNECTION DRIVE
IRVING, TX  75039

GOLDMAN SACHS SPECIALTY LENDING GRP,
L.P.
LOAN OPERATIONS
6011 CONNECTION DRIVE
IRVING, TX  75039

GOLDMAN, PAUL
ADDRESS ON FILE

GOLDSMITH, BRANDON
ADDRESS ON FILE

GOLDSTONE, JOEL
ADDRESS ON FILE

GOLLAPALLI, ESLI
ADDRESS ON FILE

GOLLAPALLI, ESLI
ADDRESS ON FILE

GOMAA, ISLAM
ADDRESS ON FILE

GOMOLL, JILL
ADDRESS ON FILE

GONG, LISA
ADDRESS ON FILE

GONZALES CERVANTES, ANITA
ADDRESS ON FILE

GONZALES, JACLYN
ADDRESS ON FILE

GONZALEZ MD PA, EDUARDO
ADDRESS ON FILE

GONZALEZ, ALFONSO
ADDRESS ON FILE

GONZALEZ, BECKY
ADDRESS ON FILE

GONZALEZ, EDUARDO
ADDRESS ON FILE

GONZALEZ, HUGO
ADDRESS ON FILE

GOOCH, JOHN
ADDRESS ON FILE

GOOD SHEPHERD MEDICAL CENTER
LONGVIEW
ATTN: ACCOUNTS PAYABLE
700 E. MARSHALL AVE.
LONGVIEW, TX  75601

GOODALE, CATHERINE
ADDRESS ON FILE

GOODGAME, BEN
ADDRESS ON FILE

GOODMAN, ANDREA
ADDRESS ON FILE

GOODMAN, JOHN
ADDRESS ON FILE

GOODMAN, STEPHANIE
ADDRESS ON FILE

GOODRICH, ANDREW
ADDRESS ON FILE

GOODSON, KRISTI
ADDRESS ON FILE

GOODSON, SHARON
ADDRESS ON FILE

GOODSON, WILL
ADDRESS ON FILE

GOODWIN, CESSILY
ADDRESS ON FILE

GOPALAN, PUSHKAS
ADDRESS ON FILE

GORANSON, KELLE
ADDRESS ON FILE

GORDON WATER SYSTEMS
618 E. CROSSTOWN PKWY
KALAMAZOO, MI  49001

GORDON, DANIEL
ADDRESS ON FILE

GORDON-BAILEY, TONI
ADDRESS ON FILE

GORMAN, JAMES
ADDRESS ON FILE

GOROSPE, ARDEL
ADDRESS ON FILE

GOROSPE, ARDEL
ADDRESS ON FILE

GORTNER, JESSE
ADDRESS ON FILE

GORYL, KELLEY
ADDRESS ON FILE

GORZ, JOSEPH
ADDRESS ON FILE

GORZ, JOSEPH
ADDRESS ON FILE

GO-SB
PO BOX 30189
PALM BEACH GARDENS, FL  33420

GOTLIB MD PLLC, ARI
ADDRESS ON FILE

GOTLIB, ARI
ADDRESS ON FILE

GOTTSCHLICH II, GREGORY
ADDRESS ON FILE

GOTTSCHLICH II, GREGORY
ADDRESS ON FILE

GOULD, JENA
ADDRESS ON FILE

GOULD, JINXING
ADDRESS ON FILE

GOVIL, SANDEEP
ADDRESS ON FILE

GOVIL, SANDEEP
ADDRESS ON FILE

GOYACK, LAURA
ADDRESS ON FILE

GPM LIFE
PO BOX 2679
OMAHA, NE  68103-2679

GRABER, EMMA
ADDRESS ON FILE

GRABER, EMMA
ADDRESS ON FILE

GRABSKI, MADELAINE
ADDRESS ON FILE

GRABSTALD, JENNIFER
ADDRESS ON FILE

GRACE LLC, HEALING
ADDRESS ON FILE

GRACE MD, CAROL
ADDRESS ON FILE

GRACE, SHANNON
ADDRESS ON FILE

GRADEXCHANGE, INC
PO BOX 706
NEW HAVEN, CT  06503

GRADUATE MEDICAL EDUCATION
MERIT HEALTH WESLEY ATTN: HELON
LOFTON
5001 HARDY STREET
HATTIESBURG, MS  39402

GRAF, JENNA
ADDRESS ON FILE

GRAHAM, DANIELLE
ADDRESS ON FILE

GRAHAM, DAVID
ADDRESS ON FILE

GRAHAM, JEREMY
ADDRESS ON FILE

GRAHAM, PATTON
ADDRESS ON FILE

GRAHAM, VICKIE
ADDRESS ON FILE

GRAMLING, JAMES
ADDRESS ON FILE

GRAMMES, LINDSAY
ADDRESS ON FILE

GRANDY, BENJAMIN
ADDRESS ON FILE

GRANGE INS. CO. OF MICHIGAN
P.O. BOX 1218
COLUMBUS, OH  43216-1218

GRANGE MUTUAL CASUALTY GROUP
PO BOX 88017
CHICAGO, IL  60680

GRANT, ERIC
ADDRESS ON FILE

GRANTHAM, BRIAN
ADDRESS ON FILE

GRANTHAM, DALE
ADDRESS ON FILE

GRATIA, CLAUDEL
ADDRESS ON FILE

GRAVES, COLLEEN
ADDRESS ON FILE

GRAVES, JAMIE
ADDRESS ON FILE

GRAVES, JESSICA
ADDRESS ON FILE

GRAVES, KATHY
ADDRESS ON FILE

GRAVES, KIM
ADDRESS ON FILE

GRAVES, NICOLE
ADDRESS ON FILE

GRAY DO, PATRICK
ADDRESS ON FILE

GRAY, BRINLY
ADDRESS ON FILE

GRAY, BRITTANY
ADDRESS ON FILE

GRAY, CALEB
ADDRESS ON FILE

GRAY, GEORGE
ADDRESS ON FILE

GRAY, JEREMY
ADDRESS ON FILE

GRAY, KATHERINE
ADDRESS ON FILE

GRAY, MCDONALD
ADDRESS ON FILE

GRAYBILL, ANTHONY
ADDRESS ON FILE

GRAYBILL, JAMES
ADDRESS ON FILE

GRAYNER MD PA, SCOTT
ADDRESS ON FILE

GRAYNER, MD, P.A., SCOTT M.
ADDRESS ON FILE

GRAYSON, EDDIE
ADDRESS ON FILE

GREAT LAKES HEALTH CONNECT
695 KENMOOR SE SUITE B
GRAND RAPIDS, MI  49546

GREATER KINGSPORT FAMILY YMCA
1840 MEADOWVIEW PKWY
KINGSPORT, TN  37660

GREEAR, ANGELA
ADDRESS ON FILE

GREEAR, ANGELA
ADDRESS ON FILE

GREELEY, MELISSA
ADDRESS ON FILE

GREEN DO LLC, DONNIELLE
ADDRESS ON FILE

GREEN MD, JOHN
ADDRESS ON FILE

GREEN RIVER

GREEN, DONNIELLE
ADDRESS ON FILE

GREEN, MARK
ADDRESS ON FILE

GREEN, NICHOLAS
ADDRESS ON FILE

GREEN, SHEA
ADDRESS ON FILE

GREENBERG, ELISABETH
ADDRESS ON FILE

GREENBERG, MICHAEL
ADDRESS ON FILE

GREENE, AMY
ADDRESS ON FILE

GREENE, THOMAS
ADDRESS ON FILE

GREENEVILLE COMMUNITY HOSPITAL (FKA
LAUGHLIN MEMORIAL)
1420 TUSCULUM BLVD
GREENEVILLE, TN  37745

GREENEVILLE COMMUNITY HOSPITAL EAST
(FKA LAUGHLIN MEMORIAL)
1420 TUSCULUM BLVD
GREENEVILLE, TN  37745

GREENEVILLE COMMUNITY HOSPITAL WEST
(FKA LAUGHLIN MEMORIAL)
410 TAKOMA AVE
GREENEVILLE, TN  37743

GREENFIELD, ERIC
ADDRESS ON FILE

GREENGART, DAVID
ADDRESS ON FILE

GREENWAY HEALTH
4301 WEST BOY SCOUT BLVD SUITE 800
TAMPA, FL  33607

GREER, SAMANTHA
ADDRESS ON FILE

GREGORY TONG MD INC
ADDRESS ON FILE

GREGORY, JANET
ADDRESS ON FILE

GREGORY, KAYLA
ADDRESS ON FILE

GRENIER DO PA, DANIEL
ADDRESS ON FILE

GRENIER, DANIEL
ADDRESS ON FILE

GRESSEL, LISA
ADDRESS ON FILE

GRID, STRATUS
ADDRESS ON FILE

GRIEGO, NATALIE
ADDRESS ON FILE

GRIFFIN, JAMES DANIEL
ADDRESS ON FILE

GRIFFIN, JAMES
ADDRESS ON FILE

GRIFFIN, KEVIN
ADDRESS ON FILE

GRIFFITH, KEVIN
ADDRESS ON FILE

GRIFFITTS, SHARON
ADDRESS ON FILE

GRIGORIAN, MARINA
ADDRESS ON FILE

GRIMES, JAMES
ADDRESS ON FILE

GRIMES, JONATHAN DIAL
ADDRESS ON FILE

GRINBERG, SVETLANA
ADDRESS ON FILE

GRINT, KATHLEEN
ADDRESS ON FILE

GRIZZARD, HAYLEIGH
ADDRESS ON FILE

GRIZZARD, HAYLEIGH
ADDRESS ON FILE

GRONBACK, KANE
ADDRESS ON FILE

GROSS, ARTHUR
ADDRESS ON FILE

GROSS, CHRISTOPHER
ADDRESS ON FILE

GROSS, ERIN
ADDRESS ON FILE

GROSS, NICHOLAS
ADDRESS ON FILE

GROTH, ABIGAIL
ADDRESS ON FILE

GROUP CORP, AL HINDI MEDICAL
ADDRESS ON FILE

GROUP INC, 91 HAT TRICK
ADDRESS ON FILE

GROUP INC, TITO
ADDRESS ON FILE

GROUP LLC, CEASE
ADDRESS ON FILE

GROUP LLC, PELEG
ADDRESS ON FILE

GROUP LTD, EMERGENCY MEDIC
ADDRESS ON FILE

GROUP PLLC, GHL EMERGENCY
ADDRESS ON FILE

GROUP PLLC, MEDICI
ADDRESS ON FILE

GROUP, MUSTARD SEED
ADDRESS ON FILE

GROUP, STUDER
ADDRESS ON FILE

GROUP, THE AXTELL
ADDRESS ON FILE

GROVE, OWEN
ADDRESS ON FILE

GROVER MD, ROBERT
ADDRESS ON FILE

GROVES, JOSHUA
ADDRESS ON FILE

GRUBB, ANN
ADDRESS ON FILE

GRUDOWSKI, THOMAS
ADDRESS ON FILE

GRUMAN, PETER
ADDRESS ON FILE

GSMC- MARSHALL
P.O. BOX 1599
MARSHALL, TX  75671

GSW ARENA LLC
1 WARRIORS WAY
SAN FRANCISCO, CA  94158

GUAJARDO, ALENA
ADDRESS ON FILE

GUAN, BO
ADDRESS ON FILE

GUAN, DAVID
ADDRESS ON FILE

GUAN, DAVID
ADDRESS ON FILE

GUARDIAN MOVING SYSTEMS- NASHVILLE
1421 GOULD BLVD. #D
NASHVILLE, TN  37086

GUBIN, CODY
ADDRESS ON FILE

GUDES, JEFFREY
ADDRESS ON FILE

GUERIN, RACHAEL
ADDRESS ON FILE

GUERIN, RACHAEL
ADDRESS ON FILE

GUERRA, LEANN
ADDRESS ON FILE

GUERRA, RACHEL
ADDRESS ON FILE

GUERRERO, ROBIN
ADDRESS ON FILE

GUESS, AARON
ADDRESS ON FILE

GUGLIELMO, AMANDA
ADDRESS ON FILE

GUHAROY, RAJEEB
ADDRESS ON FILE

GUIDEME SOLUTIONS LLC
ATTENTION: STEPHEN PECH
539 W COMMERCE ST, #1994
DALLAS, TX  75208

GUILLERMO, ENRIQUE
ADDRESS ON FILE

GULCH, JESSICA
ADDRESS ON FILE

GULIK, ANNA
ADDRESS ON FILE

GULLEDGE, CHRISTOPHER
ADDRESS ON FILE

GULLEDGE, RACHEL
ADDRESS ON FILE

GUMIDYALA, LOKANATHAM
ADDRESS ON FILE

GUNNER TAYLOR
ADDRESS ON FILE

GUNTER II, MICHAEL
ADDRESS ON FILE

GUO, CHAO
ADDRESS ON FILE

GUO, CHAO
ADDRESS ON FILE

GOOTH MD, PAMELA
ADDRESS ON FILE

GUPTA, PUNEET
ADDRESS ON FILE

GUPTA, RUCHI
ADDRESS ON FILE

GURIJALA, AASHI
ADDRESS ON FILE

GURRAM, MURALI
ADDRESS ON FILE

GURULE NP, DAREENA
ADDRESS ON FILE

GUSAK, DAVOR
ADDRESS ON FILE

GUSTAVISON, ZACHARY
ADDRESS ON FILE

GUTHRIE, KIRSTEN
ADDRESS ON FILE

GUTIERREZ MEDICAL INC.
ADDRESS ON FILE

GUTIERREZ, THERESA
ADDRESS ON FILE

GUT-SHEPHERD, DOROTA
ADDRESS ON FILE

GUY, ANGELA
ADDRESS ON FILE

GVALIA, KETEVAN
ADDRESS ON FILE

GVHM
ATTN: DEBBY WALSH
1600 N 2ND STREET
CLINTON, MO  64735

GYORFI, JACQUELYNN
ADDRESS ON FILE

H PSHAENICH MD PC, CHARLES
ADDRESS ON FILE

HAAKENSON, PLLC
ADDRESS ON FILE

HAAKENSON, STEVEN
ADDRESS ON FILE

HAAS, BRENNA
ADDRESS ON FILE

HAAS, EVAN
ADDRESS ON FILE

HAAS, KELSEY
ADDRESS ON FILE

HABER, JOHN
ADDRESS ON FILE

HACKNER, MICHELLE
ADDRESS ON FILE

HADAWAY CLEANING & RESTORATION
2500 MILLCORK ST
KALAMAZOO, MI  49001

HADDAD MD, BASSAM
ADDRESS ON FILE

HADDAD, VICTORIA
ADDRESS ON FILE

HADDADIN, MAZIN
ADDRESS ON FILE

HADDOCK, JODY
ADDRESS ON FILE

HADLEY III, EDMUND
ADDRESS ON FILE

HAEN, MARK
ADDRESS ON FILE

HAFELEIN, JILL
ADDRESS ON FILE

HAFELEIN, JILL
ADDRESS ON FILE

HAFELEIN, JILL
ADDRESS ON FILE

HAGER, KARL
ADDRESS ON FILE

HAGGARD PLLC, J
ADDRESS ON FILE

HAGGARTY, JOHN
ADDRESS ON FILE

HAIGIS, BRENDAN
ADDRESS ON FILE

HAIGLER, HEATHER
ADDRESS ON FILE

HAILEMARIAM, YEHUALASHET
ADDRESS ON FILE

HALE, DARIN
ADDRESS ON FILE

HALE, EMALEE
ADDRESS ON FILE

HALE, MEREDITH
ADDRESS ON FILE

HALL JR, LARRY
ADDRESS ON FILE

HALL MEDICAL LLC, MONTE
ADDRESS ON FILE

HALL PROFESSION SERVICES INC
ADDRESS ON FILE

HALL PROFESSIONAL SERVICES INC
2040 W 31ST STE G-157
LAWRENCE, KS  66046

HALL, CALVIN
ADDRESS ON FILE

HALL, ETHAN
ADDRESS ON FILE

HALL, GINA
ADDRESS ON FILE

HALL, HAYWOOD
ADDRESS ON FILE

HALL, JOHN
ADDRESS ON FILE

HALL, JORDAN
ADDRESS ON FILE

HALL, KARIE
ADDRESS ON FILE

HALL, MITCHELL
ADDRESS ON FILE

HALL, PHILIP
ADDRESS ON FILE

HALL, RASHONDA
ADDRESS ON FILE

HALL, TARA
ADDRESS ON FILE

HALLMAN, MELANIE
ADDRESS ON FILE

HALLOCK, JASON
ADDRESS ON FILE

HALLOCK, JASON
ADDRESS ON FILE

HALMER, THIAGO
ADDRESS ON FILE

HALO BRANDED SOLUTIONS INC
3182 MOMENTUM PLACE
CHICAGO, IL  60689-5331

HALPERN MD LLC, N E
ADDRESS ON FILE

HALPERN SANTOS & PINKERT LAW OFFICE
150 ALHAMBRA CIR
#1100
CORAL GABLES, FL  33134

HALPERN, NOAH
ADDRESS ON FILE

HALUS MD PC, STEVEN
ADDRESS ON FILE

HAMAD, ABUBAKER
ADDRESS ON FILE

HAMADA, OMAR
ADDRESS ON FILE

HAMADANI, ALEY
ADDRESS ON FILE

HAMBY, DAVID
ADDRESS ON FILE

HAMEL, JANET
ADDRESS ON FILE

HAMILTON MD PLLC, JOHN
ADDRESS ON FILE

HAMILTON, AMY
ADDRESS ON FILE

HAMILTON, BRADLEY
ADDRESS ON FILE

HAMILTON, CHANSE
ADDRESS ON FILE

HAMILTON, GINGER
ADDRESS ON FILE

HAMILTON, GINGERLA
ADDRESS ON FILE

HAMILTON, JUSTIN
ADDRESS ON FILE

HAMILTON, JUSTIN
ADDRESS ON FILE

HAMILTON, NEIL
ADDRESS ON FILE

HAMM, MARKUS
ADDRESS ON FILE

HAMMERMEISTER, KYLE
ADDRESS ON FILE

HAMMOCK, REGINA
ADDRESS ON FILE

HAMMOND, PAMELA
ADDRESS ON FILE

HAMMONDS, BRYANT
ADDRESS ON FILE

HAMMONS, MARCIA
ADDRESS ON FILE

HAMPTON INN MARSHALL
325 SAM HILL DRIVE
MARSHALL, MI  49068

HAMPTON INN RUSSELLVILLE
2304 N. ARKANSAS AVE
RUSSELLVILLE, AR  72802

HAMRICK, MICHAEL
ADDRESS ON FILE

HAMRICK, PAMELA
ADDRESS ON FILE

HANCE, MICHAEL
ADDRESS ON FILE

HANCOCK COUNTY HOSPITAL
1519 MAIN STREET
SNEEDVILLE, TN  37869

HANCOCK, ROBERT
ADDRESS ON FILE

HAND, BRITTANY
ADDRESS ON FILE

HANDLER, KEITH
ADDRESS ON FILE

HANES, JEAN
ADDRESS ON FILE

HANES, JEAN
ADDRESS ON FILE

HANNA, ERINY
ADDRESS ON FILE

HANNAH, JONATHAN
ADDRESS ON FILE

HANS MD, SARTAJ
ADDRESS ON FILE

HANSEN LLC, C
ADDRESS ON FILE

HANSEN, CECILIA
ADDRESS ON FILE

HANSEN, GREGORY
ADDRESS ON FILE

HANSEN, TIMOTHY
ADDRESS ON FILE

HANSON, GABRIEL
ADDRESS ON FILE

HANSON, JOHN
ADDRESS ON FILE

HANZEL, RICHARD
ADDRESS ON FILE

HAP HEALTH ALLIANCE MEDICARE
2850 W GRAND BLVD
DETROIT, MI  48202

HARANATH, SAI
ADDRESS ON FILE

HARBISON, ELIZABETH
ADDRESS ON FILE

HARBOR, OCEAN
ADDRESS ON FILE

HARDAGE, JUDY
ADDRESS ON FILE

HARDEGREE, MORGAN
ADDRESS ON FILE

HARDER, MELISSA
ADDRESS ON FILE

HARDING, CALEN
ADDRESS ON FILE

HARDMAN, ANN
ADDRESS ON FILE

HARDWICK, JOHN
ADDRESS ON FILE

HARDY, GARRETT
ADDRESS ON FILE

HARDY, JONATHAN
ADDRESS ON FILE

HARIRI, IRINA
ADDRESS ON FILE

HARLAMERT, JULIE
ADDRESS ON FILE

HARLIN, BRIAN
ADDRESS ON FILE

HARMON-SHEFFIELD, MD, VALDEE
ADDRESS ON FILE

HARNDEN, CELESTE
ADDRESS ON FILE

HARNDEN, CELESTE
ADDRESS ON FILE

HARPER, DON
ADDRESS ON FILE

HARPER, JAIME
ADDRESS ON FILE

HARPER, WILLIAM
ADDRESS ON FILE

HARRILL, JAMES
ADDRESS ON FILE

HARRINGTON, BETH
ADDRESS ON FILE

HARRINGTON, BETH
ADDRESS ON FILE

HARRINGTON, CYNTHIA
ADDRESS ON FILE

HARRINGTON, GREG
ADDRESS ON FILE

HARRINGTON, KRISTIN
ADDRESS ON FILE

HARRINGTON, LUTHER
ADDRESS ON FILE

HARRIS MD PLLC, NEIL
ADDRESS ON FILE

HARRIS MD, KATELYN
ADDRESS ON FILE

HARRIS STAFFING SOLUTIONS PLLC
ADDRESS ON FILE

HARRIS, ALYSON
ADDRESS ON FILE

HARRIS, ANGELA
ADDRESS ON FILE

HARRIS, ELIZABETH
ADDRESS ON FILE

HARRIS, ELIZABETH
ADDRESS ON FILE

HARRIS, JAMES
ADDRESS ON FILE

HARRIS, JASON
ADDRESS ON FILE

HARRIS, JEVEDE
ADDRESS ON FILE

HARRIS, JOHN
ADDRESS ON FILE

HARRIS, KLEIN ASSOCIATES, INC.
PO BOX 2087
WOODSTOCK, GA  30188

HARRIS, LIZ
ADDRESS ON FILE

HARRIS, NIKKI
ADDRESS ON FILE

HARRIS, STUART
ADDRESS ON FILE

HARRIS, SUSAN
ADDRESS ON FILE

HARRIS, TROY
ADDRESS ON FILE

HARRISON, ANDREW
ADDRESS ON FILE

HARRISON, ANDREW
ADDRESS ON FILE

HARRISON, BRAD
ADDRESS ON FILE

HARRISON, BRAD
ADDRESS ON FILE

HARRISON, DYANNA
ADDRESS ON FILE

HARRISON, PREETHI
ADDRESS ON FILE

HART, LAURA
ADDRESS ON FILE

HART, SUHAD
ADDRESS ON FILE

HART, VALERIE
ADDRESS ON FILE

HARTLINE, JEFFERY
ADDRESS ON FILE

HARTLINE, JEFFERY
ADDRESS ON FILE

HARTMAN, DAVID
ADDRESS ON FILE

HARTMAN, TYLER
ADDRESS ON FILE

HARTSVILLE MEDICAL GROUP, LLC
PO BOX 282308
NASHVILLE, TN  37228

HARVEST ASSOCIATES, INC.
821 CROSSBRIDGE DRIVE
SPRING, TX  77373

HARVEY, MEGAN
ADDRESS ON FILE

HARVIN, HALLIE
ADDRESS ON FILE

HASAN, ASMA
ADDRESS ON FILE

HASAN, NAUSHABA
ADDRESS ON FILE

HASHMI MD, SALMAN
ADDRESS ON FILE

HASHMI, SHAKEB
ADDRESS ON FILE

HASLAM, NATHAN
ADDRESS ON FILE

HASLAM, PAULA
ADDRESS ON FILE

HASNAIN, MOHSIN
ADDRESS ON FILE

HASNIE, OMAR
ADDRESS ON FILE

HASSAN, MAHA
ADDRESS ON FILE

HASSAN, MOHAMMAD
ADDRESS ON FILE

HASSEN JR, JAMES
ADDRESS ON FILE

HASTEN, ELIZABETH
ADDRESS ON FILE

HASTINGS, BRICE
ADDRESS ON FILE

HASTY, ANGELINA
ADDRESS ON FILE

HASTY, ANGELINA
ADDRESS ON FILE

HATHAWAY, HENRY
ADDRESS ON FILE

HATTAWAY, MEGAN
ADDRESS ON FILE

HAUFE, WILLIAM
ADDRESS ON FILE

HAUSSMAN, FREDERICK
ADDRESS ON FILE

HAVE LICENSE WILL TRAVEL, LLC
ADDRESS ON FILE

HAVE LICENSE WILL TRAVEL, LLC
609 INNSBROOKE COVE
JACKSONVILLE, AR  72076

HAVER, KATELYN
ADDRESS ON FILE

HAVER, KATELYN
ADDRESS ON FILE

HAWKE, ABIGAIL
ADDRESS ON FILE

HAWKINS COUNTY MEMORIAL HOSPITAL
851 LOCUST ST
ROGERSVILLE, TN  37857

HAWKINS MD PLLC, BRIAN
ADDRESS ON FILE

HAWKINS, BRIAN
ADDRESS ON FILE

HAWKINS, MADDELYNN
ADDRESS ON FILE

HAWLEY, ARIEL
ADDRESS ON FILE

HAYES HEALTHCARE, LLC
PO BOX 88122
CHICAGO, IL  60680

HAYES, DUSTIN
ADDRESS ON FILE

HAYES, EVELYN
ADDRESS ON FILE

HAYES, JOEL
ADDRESS ON FILE

HAYES, SHANTELL
ADDRESS ON FILE

HAYMAN DAUGHERTY ASSOCIATES, INC.
5105 OLD ELLIS POINTE, SUITE 200
ROSWELL, GA  30076

HAYNES, BRANDI
ADDRESS ON FILE

HAYNES, MARY
ADDRESS ON FILE

HAYNES, MICHAEL
ADDRESS ON FILE

HAYNES, SHANE
ADDRESS ON FILE

HAYNIE, KEITH
ADDRESS ON FILE

HAYS, LAUREN
ADDRESS ON FILE

HAYWOOD, STEVEN
ADDRESS ON FILE

HAZEN, BRENT
ADDRESS ON FILE

HCP NAVIGATOR
6 CONCOURSE PARKWAY SUITE 1000
ALPHARETTA, GA  30328

HEALEY, TIFFANY
ADDRESS ON FILE

HEALING CENTER, BRAIN GUT
ADDRESS ON FILE

HEALTH ADMIN CENTER
3773 CHERRY CREEK N DRIVE
DENVER, CO  80209

HEALTH AND VITALITY LLC
ADDRESS ON FILE

HEALTH CARE INDEMNITY, INC
INSURANCE DEPT.
2515 PARK PLAZA BUILDING 2 - 3E
NASHVILLE, TN  37203

HEALTH CAREER TALENT, INC.
13805 GREENTREE TRAIL
SUITE A
WELLINGTON, FL  33414

HEALTH CAROUSEL LLC
ATTN: SHAWNA LEFTWICH
PO BOX 715806
CINCINNATI, OH  45271-5806

HEALTH CAROUSEL LLC
PO BOX 715806
CINCINNATI, OH  45271-5806

HEALTH CHOICE
PO BOX 34006
LITTLE ROCK, AR  72203

HEALTH ECAREERS NETWORK
33292 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693-0332

HEALTH EQUITY, INC
15 W SCENIC POINTE DRIVE, STE 100
DRAPER, UT  84020

HEALTH FORUM
PO BOX 92416
CHICAGO, IL  60675

HEALTH GROUP PC, CYPRESS
ADDRESS ON FILE

HEALTH GROUP PLLC, SORCERESS
ADDRESS ON FILE

HEALTH INSTITUTE, HEALING HANDS
ADDRESS ON FILE

HEALTH LLC, AIKAM
ADDRESS ON FILE

HEALTH LLC, COWRY
ADDRESS ON FILE

HEALTH LLC, MVP
ADDRESS ON FILE

HEALTH MOUNT, LLC
1326 MONTGOMERY LANE
SOUTHLAKE, TX  76092

HEALTH NET OF AZ REFUNDS
PO BOX 749801
LOS ANGELES, CA  90074

HEALTH PLLC, HYATT
ADDRESS ON FILE

HEALTH PLLC, SUZOL
ADDRESS ON FILE

HEALTH PROFESSIONALS, ESTELLAR
ADDRESS ON FILE

HEALTH SC, ABERRANT
ADDRESS ON FILE

HEALTH SERVICES LLC, JACKI ED
ADDRESS ON FILE

HEALTH SERVICES, MOURTADA FAMILY
ADDRESS ON FILE

HEALTH SOLUTIONS PLLC, AMERICAN
ADDRESS ON FILE

HEALTH SOLUTIONS, ZAHN
ADDRESS ON FILE

HEALTH, AVALON
ADDRESS ON FILE

HEALTH, CAROMONT
ADDRESS ON FILE

HEALTH, RJ
ADDRESS ON FILE

HEALTHCARE CORP, BROOK
ADDRESS ON FILE

HEALTHCARE DISTRICT OF PBC
1515 N FLAGLER DR
#101
WEST PALM BEACH, FL  33401

HEALTHCARE INC, AGBI
ADDRESS ON FILE

HEALTHCARE INC, ONYX
ADDRESS ON FILE

HEALTHCARE LLC, AIKON
ADDRESS ON FILE

HEALTHCARE LLC, BAR
ADDRESS ON FILE

HEALTHCARE PLLC, FEZCO
ADDRESS ON FILE

HEALTHCARE PLLC, LEWIS
ADDRESS ON FILE

HEALTHCARE SC, TRU IMPACT
ADDRESS ON FILE

HEALTHCARE, ADAPTIVE
ADDRESS ON FILE

HEALTHCHOICE
PO BOX 99011
LUBBOCK, TX  79490

HEALTHLEADERS MEDIA, LLC
PO BOX 41503
NASHVILLE, TN  37204-1503

HEALTHNET ALLWELL
PO BOX 9030
FARMINGTON, MO  63640

HEALTHNET OF ARIZONA PPO
PO BOX 14225
LEXINGTON, KY  40512

HEALTHNOW ADMIN SERVICES PPO
ATTN: CLAIMS DEPT.
PO BOX 211034
EAGAN, MN  55121

HEALTHSCOPE
27 CORPORATE HILL DR
LITTLE ROCK, AR  72205

HEALTHSTREAM, INC.
PO BOX 102817
ATLANTA, GA  30368

HEALTHY LIVING CLINIC LLC
3570 BRUNOT CIRCLE
MELBOURNE, FL  32940

HEARLD, DANIEL
ADDRESS ON FILE

HEARNE, ARCHIE
ADDRESS ON FILE

HEART HOSPITAL OF NEW MEXICO AT
LOVELACE MEDICAL CENTER
504 ELM STREET NE
ALBUQUERQUE, NM  87102

HEARTLAND REGIONAL MEDICAL CENTER
3333 W DEYOUNG ST
MARION, IL  62959

HEARTLAND REGIONAL MEDICAL CENTER
3333 W DEYOUNG STREET
MARION, IL  62959

HEARTLAND REGIONAL MEDICAL CENTER
ATTN: SHARI RICHARD, MSO
3333 W DEYOUNG ST
MARION, IL  62959

HEATH, SUMMER
ADDRESS ON FILE

HEATH, SUMMER
ADDRESS ON FILE

HEATHCOTE, JOHN
ADDRESS ON FILE

HEAVRIN, BENJAMIN
ADDRESS ON FILE

HEBERER, BRIAN
ADDRESS ON FILE

HECK, MARGARET
ADDRESS ON FILE

HEDROUG, YOUSSEF
ADDRESS ON FILE

HEEMSTRA, JOHN
ADDRESS ON FILE

HEEMSTRA, JOHN
ADDRESS ON FILE

HEFFERN, TODD
ADDRESS ON FILE

HEFFERN, TODD
ADDRESS ON FILE

HEHNER, RICHARD
ADDRESS ON FILE

HEIDEL, ANGELA
ADDRESS ON FILE

HEIDLEBAUGH MD PLLC, MIKE
ADDRESS ON FILE

HEIDT, ZEBULON
ADDRESS ON FILE

HEIFNER, ROB
ADDRESS ON FILE

HEIFNER, ROBERT
ADDRESS ON FILE

HEIM, THEODORE
ADDRESS ON FILE

HEIM, THEODORE
ADDRESS ON FILE

HEIMAN, KASEY
ADDRESS ON FILE

HEINRICH, MICHAEL
ADDRESS ON FILE

HEISLER, MAGGIE
ADDRESS ON FILE

HEKIMOGLU, CETIN
ADDRESS ON FILE

HELANDER, ELIZABETH
ADDRESS ON FILE

HELBIG, JASON
ADDRESS ON FILE

HELENA REGIONAL MEDICAL CENTER
1801 MARTIN LUTHER KING DR.
HELENA, AR  72342

HELFMAN, LAURA
ADDRESS ON FILE

HELFMAN, LAURA
ADDRESS ON FILE

HELGESON, TODD
ADDRESS ON FILE

HELLER PLLC, PAUL
ADDRESS ON FILE

HELLER, ROSS
ADDRESS ON FILE

HELLUMS, JOHN
ADDRESS ON FILE

HELM, LYNN
ADDRESS ON FILE

HELMAN, JOSHUA
ADDRESS ON FILE

HELMS, SUMMER
ADDRESS ON FILE

HELPHENSTINE, JEREMY
ADDRESS ON FILE

HELTON, COREY
ADDRESS ON FILE

HELTON, DANIEL
ADDRESS ON FILE

HELWIG, JEFFREY
ADDRESS ON FILE

HEMBY, STEVEN
ADDRESS ON FILE

HEMMERT DO PLLC, RAYMOND
ADDRESS ON FILE

HEMMERT, RAYMOND
ADDRESS ON FILE

HENDERSON, ARMEN
ADDRESS ON FILE

HENDERSON, CODY
ADDRESS ON FILE

HENDERSON, JAMES
ADDRESS ON FILE

HENDERSON, JERRY
ADDRESS ON FILE

HENDERSON, LAURA
ADDRESS ON FILE

HENDERSON, REGAN
ADDRESS ON FILE

HENDRICKS, BURKE
ADDRESS ON FILE

HENDRIX, BRITTANY
ADDRESS ON FILE

HENDRIX, THOMAS
ADDRESS ON FILE

HENDRIXSON, MARK
ADDRESS ON FILE

HENDRY MD LLC
ADDRESS ON FILE

HENLINE, TRACIE
ADDRESS ON FILE

HENRY BUCHANAN, P.A.
PO BOX 14079
TALLAHASSEE, FL  32317-4079

HENRY FORD HEALTH SYSTEM
2799 W. GRAND BLVD
DETROIT, MI  48202

HENRY, CALLYN
ADDRESS ON FILE

HENRY, JOSIA
ADDRESS ON FILE

HENRY, KATHLEEN
ADDRESS ON FILE

HENRY, MARINA
ADDRESS ON FILE

HENRY, MICHAEL
ADDRESS ON FILE

HENRY, SAUNDRA
ADDRESS ON FILE

HENRY, THOMAS
ADDRESS ON FILE

HENRY, TIME
ADDRESS ON FILE

HENRY, TIMOTHY
ADDRESS ON FILE

HENRY, TIMOTHY
ADDRESS ON FILE

HENRY, TONIA
ADDRESS ON FILE

HENSON, LACEY
ADDRESS ON FILE

HENSON, LACEY
ADDRESS ON FILE

HERALD, CHELSEA
ADDRESS ON FILE

HERBER, KARA
ADDRESS ON FILE

HERBERT MD, PAMELA
ADDRESS ON FILE

HERBERT, KRISTIN
ADDRESS ON FILE

HERFORD, BARON
ADDRESS ON FILE

HERNANDEZ, MARIE
ADDRESS ON FILE

HERNANDEZ, MATTHEW
ADDRESS ON FILE

HERNANDEZ, YVONNE
ADDRESS ON FILE

HERNANDO DESOTO HISTORICAL SOCIETY
6404 MANATEE AVE W. SUITE G.
BRADENTON, FL  34209

HERRELL, LEONA
ADDRESS ON FILE

HERRIN, ADAM
ADDRESS ON FILE

HERRIN, ADONICA
ADDRESS ON FILE

HERRMAN, NICHOLAS
ADDRESS ON FILE

HERRMAN, NICHOLAS
ADDRESS ON FILE

HESLER, KARLIE
ADDRESS ON FILE

HESLIN, ANDREW
ADDRESS ON FILE

HESS, DAVID
ADDRESS ON FILE

HESS, PAUL
ADDRESS ON FILE

HESS, RALPH
ADDRESS ON FILE

HESSE CREEK EMERGENCY
907 E LAMAR ALEXANDER PKWY
MARYVILLE, TN  37804

HESTER, HOLLY
ADDRESS ON FILE

HEWGLEY, ISHAM
ADDRESS ON FILE

HEWITT GARDEN & DESIGN CENTER
2525 HILLSBORO RD
FRANKLIN, TN  37069

HEWITT, AMIEE
ADDRESS ON FILE

HEYMANN, EMILY
ADDRESS ON FILE

HH SOLUTIONS PLLC
ADDRESS ON FILE

HH SOLUTIONS PLLC
ADDRESS ON FILE

HICE, AUDREY
ADDRESS ON FILE

HICKERSON JR, JAMES
ADDRESS ON FILE

HICKEY, COLLIN
ADDRESS ON FILE

HICKEY, JAMI
ADDRESS ON FILE

HICKEY, PAMELA
ADDRESS ON FILE

HICKS, CRAIG
ADDRESS ON FILE

HICKS, CRAIG
ADDRESS ON FILE

HICKS, KATHERINE
ADDRESS ON FILE

HICKS, KATHERINE
ADDRESS ON FILE

HICKS, LAUREN
ADDRESS ON FILE

HIERHOLZER, DANNY
ADDRESS ON FILE

HIGGINS, ALICIA
ADDRESS ON FILE

HIGHLAND HOSPITAL
401 SEWELL DRIVE
SPARTA, TN  38583

HIGHLANDS PHYSICIANS, INC.
2004 AMERICAN WAY SUITE 201
KINGSPORT, TN  37660

HIGHTOWER, BROOK
ADDRESS ON FILE

HILBURN PA-C, LLC
7803 DELRAY DRIVE
LITTLE ROCK, AR  72227

HILBURN, KARA
ADDRESS ON FILE

HILL, JANICE
ADDRESS ON FILE

HILL, JULIE
ADDRESS ON FILE

HILL, KEITH
ADDRESS ON FILE

HILL, RUSSELL
ADDRESS ON FILE

HILL, SHERRY
ADDRESS ON FILE

HILL, SHERRY
ADDRESS ON FILE

HILL, TEMEKI
ADDRESS ON FILE

HILLIARD, NATHAN
ADDRESS ON FILE

HILL-LAZENBY, PHAEDRA
ADDRESS ON FILE

HILLMAN, HEATHER
ADDRESS ON FILE

HILTON BRENTWOOD/NASHVILLE
9000 OVERLOOK BLVD
BRENTWOOD, TN  37027

HILTON GARDEN INN
1530 WEST MALONEY AVE
GALLUP, NM  87301

HILTY, TIMOTHY
ADDRESS ON FILE

HINDI, MUSTAFA
ADDRESS ON FILE

HINDS, JENNIFER
ADDRESS ON FILE

HINDS, JONATHAN
ADDRESS ON FILE

HINDS, MARSHALL
ADDRESS ON FILE

HINKLE, LENITA
ADDRESS ON FILE

HINTON, ABBEY
ADDRESS ON FILE

HINTZCHSE, GABRIEL
ADDRESS ON FILE

HIPPO EDUCATION
PO BOX 681189
SCHAUBMURG, IL  60168

HIRERIGHT LLC
PO BOX 847891
DALLAS, TX  75284-7891

HISE, REGINA
ADDRESS ON FILE

HISEL, AARON
ADDRESS ON FILE

HITCHCOCK, ROBERT
ADDRESS ON FILE

HITT, MADISON
ADDRESS ON FILE

HIVALE, DAVID
ADDRESS ON FILE

HIVALE, DAVID
ADDRESS ON FILE

HM BAYTOWN HOSPITAL
4401 GARTH ROAD
BAYTOWN, TX  77521

HM CLEAR LAKE HOSPITAL
18300 HOUSTON METHODIST DR
NASSAU BAY, TX  77058

HM EMERGENCY CARE CENTER AT DEER
PARK
3701 CENTER ST
DEER PARK, TX  77536

HM EMERGENCY CARE CENTER AT KIRBY
2615 SOUTHWEST FRWY, SUITE 140
HOUSTON, TX  77098

HM EMERGENCY CARE CENTER AT VOSS
1635 SOUTH VOSS ROAD
HOUSTON, TX  77057

HM EMERGENCY CARE CENTER IN CINCO
RANCH
26000 FM 1093
KATY, TX  77494

HM EMERGENCY CARE CENTER IN CYPRESS
27560 US 290 FRONTAGE ROAD
CYPRESS, TX  77433

HM EMERGENCY CARE CENTER IN
PEARLAND
11525 BROADWAY
PEARLAND, TX  77584

HM EMERGENCY CARE CENTER IN SIENNA
PLANTATION
8200 HIGHWAY 6
MISSOURI CITY, TX  77459

HM EMERGENCY CARE CENTER IN SPRING
5303 FM 2920
SPRING, TX  77388

HM EMERGENCY CARE CENTER IN THE
WOODLANDS
3759 FM 1488, SUITE 500
THE WOODLANDS, TX  77384

HM MAGNOLIA
18230 FARM TO MARKET ROAD 1488
MAGNOLIA, TX  77354

HM SUGAR LAND HOSPITAL
16655 SOUTHWEST FRWY
SUGAR LAND, TX  77479

HM THE WOODLANDS HOSPITAL
17201 INTERSTATE 45 SOUTH
THE WOODLANDS, TX  77385

HM WEST HOSPITAL
18500 KATY FRWY.
HOUSTON, TX  77094

HM WILLOWBROOK HOSPITAL
18220 STATE HIGHWAY 249
HOUSTON, TX  77070

HMEIDAN, ABRAHAM
ADDRESS ON FILE

HO, DIEU-HUONG
ADDRESS ON FILE

HOANG, DAVID
ADDRESS ON FILE

HOANG, DUY
ADDRESS ON FILE

HOANG, HUY
ADDRESS ON FILE

HOBACK, JOSEPH
ADDRESS ON FILE

HOBBS, KAREN
ADDRESS ON FILE

HOBELMANN III, CHARLES F
ADDRESS ON FILE

HOCCHAUSER, DAVID
ADDRESS ON FILE

HOCHHAUSER, DAVID
ADDRESS ON FILE

HODA, SAIRA
ADDRESS ON FILE

HODGE, CLINE
ADDRESS ON FILE

HODGES, CYLINDA
ADDRESS ON FILE

HODGSON RUSS LLP
140 PEARL STREET SUITE 100
BUFFALO, NY  14202-4040

HODNICK, RYAN
ADDRESS ON FILE

HODROGE, SAMER
ADDRESS ON FILE

HOFFMAN, THERESA
ADDRESS ON FILE

HOFFMANN JANISCH, JULIE
ADDRESS ON FILE

HOGAN, MATTHEW
ADDRESS ON FILE

HOLADAY, DUNCAN
ADDRESS ON FILE

HOLALAK LLC
ADDRESS ON FILE

HOLBERT, JAIME
ADDRESS ON FILE

HOLDEN, TRACIE
ADDRESS ON FILE

HOLDER, CARLA
ADDRESS ON FILE

HOLDINGS LLC, LEMMOR
ADDRESS ON FILE

HOLDINGS LLC, PARENTE
ADDRESS ON FILE

HOLIDAY INN EXPRESS ALBUQUERQUE OLD
TOWN
2300 12TH STREET NORTHWEST
ALBUQUERQUE, NM  87104

HOLLADAY, RODNEY
ADDRESS ON FILE

HOLLAND & KNIGHT
ATTN: DANIEL SYLVESTER
PO BOX 936937
ATLANTA, GA  31193-6937

HOLLAND & KNIGHT
COUNSEL TO DIP AGENT ALTER DOMUS &
PREPETITION AGENT
ATTN: DANIEL SYLVESTER
150 N. RIVERSIDE PLAZA, SUITE 2700
CHICAGO, IL  60606

HOLLAND & KNIGHT
PO BOX 936937
ATLANTA, GA  31193-6937

HOLLAND, CAROLINE
ADDRESS ON FILE

HOLLAND, DOUGLAS
ADDRESS ON FILE

HOLLER, BENJAMIN
ADDRESS ON FILE

HOLLER, JAMES
ADDRESS ON FILE

HOLLER, JENNIFER
ADDRESS ON FILE

HOLLER, JENNIFER
ADDRESS ON FILE

HOLLIMAN, RENATA
ADDRESS ON FILE

HOLLINGER, PATRICK
ADDRESS ON FILE

HOLLINGSWORTH, JESSICA
ADDRESS ON FILE

HOLLINGSWORTH, JESSICA
ADDRESS ON FILE

HOLLOWAY, CARRIE
ADDRESS ON FILE

HOLLOWAY, ROBERT
ADDRESS ON FILE

HOLMES INC, LB
ADDRESS ON FILE

HOLMES, GALEN
ADDRESS ON FILE

HOLMES, KIYO
ADDRESS ON FILE

HOLOWECKY, BRIAN
ADDRESS ON FILE

HOLOWECKY, BRIAN
ADDRESS ON FILE

HOLSTON VALLEY MEDICAL CENTER
130 WEST RAVINE RD
KINGSPORT, TN  37660

HOLSTON VALLEY MEDICAL STAFF
311 PRINCETON RD SUITE 1
JOHNSON CITY, TN  37601

HOLT, CORY
ADDRESS ON FILE

HOLT, JONATHAN
ADDRESS ON FILE

HOLT, KARL
ADDRESS ON FILE

HOLT-KEARRA
ADDRESS ON FILE

HOLTGRAEWE, MICHELLE
ADDRESS ON FILE

HOMMES, CHRISTIAN
ADDRESS ON FILE

HOMMES, HILARY
ADDRESS ON FILE

HONAKER, SARAH
ADDRESS ON FILE

HONEYMAN, INC.
438 EAST SOUTHERN AVE
TEMPE, AZ  85282

HONIG, ALLEN
ADDRESS ON FILE

HONIGMAN
2290 FIRST NATIONAL BUILDING
660 WOODWARD AVE
DETRIOT, MI  48226-3506

HONNEYMAN, DANIEL
ADDRESS ON FILE

HONOR MEDICAL STAFFING
26261 EVERGREEN ROAD SUITE 450
SOUTHFIELD, MI  48076

HONORE, KIERRE
ADDRESS ON FILE

HONORHEALTH HEALTH PLAN
PO BOX 7186
BOISE, ID  83707

HOOD MEDICAL GROUP
PO BOX 14099
BELFAST, ME  04915

HOOD, BOLD
ADDRESS ON FILE

HOOD, SARAH
ADDRESS ON FILE

HOOKER, MARTHA
ADDRESS ON FILE

HOOKER, SCOTT
ADDRESS ON FILE

HOOSIER MEDICAL SERVICES LLC
ADDRESS ON FILE

HOOVER, DEBORAH
ADDRESS ON FILE

HOPE EMERGENCY SERVICES, LITTLE
ADDRESS ON FILE

HOPE HOSPITALITY & WARMING CENTER
249 BALDWIN AVENUE
PONTIAC, MI  48342

HOPKINS DO PA, JONTHAN M.
ADDRESS ON FILE

HOPKINS, GERALD
ADDRESS ON FILE

HOPKINS, LAUREN
ADDRESS ON FILE

HORIZON BCBS
PO BOX 420
NEWARK, NJ  07101

HORNBUCKLE, IMAN
ADDRESS ON FILE

HORNBUCKLE, JADE
ADDRESS ON FILE

HORNE, JAMES LEE
ADDRESS ON FILE

HORNER, ROBERT
ADDRESS ON FILE

HORST NP PLLC, MELISSA
ADDRESS ON FILE

HORST, KATIE
ADDRESS ON FILE

HORST, SCOTT
ADDRESS ON FILE

HORTON, WILLIAM
ADDRESS ON FILE

HORVATH, JENNIFER
ADDRESS ON FILE

HOSHKO, LARA
ADDRESS ON FILE

HOSLER, NICOLE
ADDRESS ON FILE

HOSPICE, ALIVE
ADDRESS ON FILE

HOSPITAL HOSPITALITY HOUSE
527 WEST SOUTH STREET
KALAMAZOO, MI  49007

HOSPITALISTDIRECT INC
1005 N BROOKSIDE ROAD STE 240
ALLENTOWN, PA  18106

HOSPITALRECRUITING.COM LLC
4325 E THIRD STREET
BLOOMINGTON, IN  47401

HOSSAIN, ANDALIB
ADDRESS ON FILE

HOULIHAN, LOGAN
ADDRESS ON FILE

HOUSE, NINA
ADDRESS ON FILE

HOUSECALL LLC, GLOBAL
ADDRESS ON FILE

HOUSTON CASUALTY CO. (TOKIO MARINE)
13403 NORTHWEST FREEWAY
HOUSTON, TX  77040

HOUSTON COUNTY COMMUNITY HOSPITAL
5001 EAST MAIN STREET
ERIN, TN  37061

HOUSTON METHODIST HOSPITAL SYSTEM
ATTN: TERRI RODRIQUEZ, CPCS
18220 STATE HIGHWAY 249 SUITE 1360
HOUSTON, TX  77070

HOUSTON METHODIST HOSPITAL
6565 FANNIN STREET
HOUSTON, TX  77030

HOUSTON, DARRIN
ADDRESS ON FILE

HOUSTON, MERLANDIE
ADDRESS ON FILE

HOUT, BRIDGETT
ADDRESS ON FILE

HOVDA, ERIC
ADDRESS ON FILE

HOVEY, JUSTIN
ADDRESS ON FILE

HOVEY, MELISSA
ADDRESS ON FILE

HOWARD MD PLLC, STEPHEN MARK
ADDRESS ON FILE

HOWARD, JAMES
ADDRESS ON FILE

HOWARD, MARK
ADDRESS ON FILE

HOWARD, MICHAEL
ADDRESS ON FILE

HOWARD, PHILIP
ADDRESS ON FILE

HOWARD, SCOTT
ADDRESS ON FILE

HOWARD, THOMAS
ADDRESS ON FILE

HOWARD, WILLARD
ADDRESS ON FILE

HOWE, ASHLEY
ADDRESS ON FILE

HOWELL, CALEB
ADDRESS ON FILE

HOWELL, JENNIFER
ADDRESS ON FILE

HOWELL, JEROME
ADDRESS ON FILE

HOWING, COLLEEN
ADDRESS ON FILE

HOWREN DO INC, PHILIP B
ADDRESS ON FILE

HOYLE, JOHN
ADDRESS ON FILE

HPSI
313 SWANSON DRIVE
LAWRENCEVILLE, GA  30043

HSU, PETER
ADDRESS ON FILE

HUANG, HAN
ADDRESS ON FILE

HUANG, TIAN
ADDRESS ON FILE

HUBACEK, LAWRENCE
ADDRESS ON FILE

HUBBARD, BRITTANY
ADDRESS ON FILE

HUBBARD, LAEL
ADDRESS ON FILE

HUBERS, ROBERT
ADDRESS ON FILE

HUBSPOT
ATTN: JOHN KELLEHER, GENERAL COUNSEL
PO BOX 419842
BOSTON, MA  02241

HUBSPOT
PO BOX 419842
BOSTON, MA  02241

HUCKABEE, TAMMY
ADDRESS ON FILE

HUDDLESTON, FELICIA
ADDRESS ON FILE

HUDSON, BLAKELEY
ADDRESS ON FILE

HUDSON, JEREMY
ADDRESS ON FILE

HUFF, ASHLEY
ADDRESS ON FILE

HUFF, ASHLEY
ADDRESS ON FILE

HUFFMAN, JAMES
ADDRESS ON FILE

HUFFSTUTLER, DAVID
ADDRESS ON FILE

HUGHES, CHARLES
ADDRESS ON FILE

HUGHES, EDDIE
ADDRESS ON FILE

HUGHES, JORDAN
ADDRESS ON FILE

HUGHES, MARY
ADDRESS ON FILE

HUGHES, WILLIAM PATRICK
ADDRESS ON FILE

HUIZINGA, MEGAN
ADDRESS ON FILE

HULL, ELIZABETH
ADDRESS ON FILE

HUMANA CLAIMS COST MGMT
SUBROGATION
PO BOX 2257
LOUISVILLE, KY  40201

HUMANA INSURANCE CO
PO BOX 3024
MILWAUKEE, WI  53201-3024

HUMANA MEDICARE CLAIMS
PO BOX 931655
ATLANTA, GA  31193-1655

HUMANA MEDICARE
PO BOX 14601
LEXINGTON, KY  40512

HUMANA MILITARY
WPS TRICARE
PO BOX 8967
MADISON, WI  53708

HUMANA SENIOR GOLD PLUS
ATTN: HUMANA HEALTH CARE PLANS
PO BOX 931655
ATLANTA, GA  31193

HUMANA
PO BOX 14601
LEXINGTON, KY  40512

HUMPHREY, GLORIA
ADDRESS ON FILE

HUMPHREY, JOEL
ADDRESS ON FILE

HUMPHRIES, LACEY
ADDRESS ON FILE

HUNDAL CORPORATION
ADDRESS ON FILE

HUNDAL, KULJIT
ADDRESS ON FILE

HUNNIUS, DAVID
ADDRESS ON FILE

HUNT, ADAM
ADDRESS ON FILE

HUNT, BRYNNE
ADDRESS ON FILE

HUNT, DEREK
ADDRESS ON FILE

HUNT, LESLIE
ADDRESS ON FILE

HUNTER BATSON
ADDRESS ON FILE

HUNTER SMITH DAVIS LLP
P.O. BOX 3740
KINGSPORT, TN  37664

HUNTER, DANIEL
ADDRESS ON FILE

HUNTER, KENDELL
ADDRESS ON FILE

HUQ, RUSSELL
ADDRESS ON FILE

HUQUE MD PLLC, YASIN
ADDRESS ON FILE

HURKS, NOELLE
ADDRESS ON FILE

HURON MEDICAL CENTER FOUNDATION
1100 S. VAN DYKE
BAD AXE, MI  48413

HURON MEDICAL CENTER
1100 S VAN DYKE
BAD AXE, MI  48413

HURST, LEANN
ADDRESS ON FILE

HURT, GARY
ADDRESS ON FILE

HUSAIN, SYED
ADDRESS ON FILE

HUSAIN, TAMEEM
ADDRESS ON FILE

HUSAINY, MUHAMMAD
ADDRESS ON FILE

HUSSAIN, SHAHID
ADDRESS ON FILE

HUSTEDT, JOHN
ADDRESS ON FILE

HUTCHINSON BUILDING CO.,INC.
5828 DIXIE HWY
WATERFORD, MI  48329

HUTCHINSON INVESTMENTS CO. L.L.C.
5828 DIXIE HWY
WATERFORD, MI  48329

HUTCHINSON, MARCUS
ADDRESS ON FILE

HUTCHINSON, RYAN
ADDRESS ON FILE

HUTSON, AMANDA
ADDRESS ON FILE

HUVAL, ADAM
ADDRESS ON FILE

HUYNH, DANG
ADDRESS ON FILE

HUYNH, MAIPHUONG
ADDRESS ON FILE

HUYNH, VU
ADDRESS ON FILE

HVMC MEDICAL STAFF FUND INC
130 W. RAVINE RD
KINGSPORT, TN  37660

HWANGPO, INKIL
ADDRESS ON FILE

HYATT, BRANDI
ADDRESS ON FILE

HYATT, BRANDI
ADDRESS ON FILE

HYLAND MD PLLC, JEFF
ADDRESS ON FILE

HYLAND, JEFFREY
ADDRESS ON FILE

IBIKUNLE, FOLUSHO
ADDRESS ON FILE

IBRAHIM, NEIL
ADDRESS ON FILE

IBRAHIM, RIMON
ADDRESS ON FILE

ICLASSPRO, INC.
1249 LL MACKEY PKWY
LONGVIEW, TX  75605

ID+A, INC.
212 OVERLOOK CIRCLE SUITE 208
BRENTWOOD, TN  37027

IDLEBIRD, SHERRI
ADDRESS ON FILE

IGE, ABRAHAM
ADDRESS ON FILE

IHA
37092 EAGLE WAY
CHICAGO, IL 60678-1370

II, COATS, ALFRED
ADDRESS ON FILE

IJESA PLLC, OMO
ADDRESS ON FILE

IKEJIANI, TOCHUKWU
ADDRESS ON FILE

IKERD, ROBERT
ADDRESS ON FILE

IKURU, ESTHER
ADDRESS ON FILE

ILLINOIS COLLEGE OF EMERGENCY
PHYSICIANS
ATTN: EDUCATIONAL PROGRAMS DEPT.
3000 WOODCREEK DRIVE SUITE 200
DOWNERS GROVE, IL 60515

ILLINOIS DEPARTMENT OF FINANCIAL AND
PROFESSIONAL REGULATION, DIVISION OF
PROFESSIONAL REGULATION – STATE
BOARD OF PHARMACY
320 W WASHINGTON, 3RD FL
SPRINGFIELD, IL 62786

ILLINOIS DEPARTMENT OF FINANCIAL AND
PROFESSIONAL REGULATION, DIVISION OF
PROFESSIONAL REGULATION – STATE
BOARD OF PHARMACY
555 W MONROE ST, 5TH FL
CHICAGO, IL 60661

ILLINOIS DEPARTMENT OF PUBLIC HEALTH
122 S. MICHIGAN AVE
7TH AND 20TH FLOORS
CHICAGO, IL 60603

ILLINOIS DEPARTMENT OF PUBLIC HEALTH
525-535 WEST JEFFERSON STREET
SPRINGFIELD, IL 62761

ILLINOIS DEPARTMENT OF PUBLIC HEALTH
69 W. WASHINGTON STREET
35TH FLOOR
CHICAGO, IL 60602

ILLINOIS DEPARTMENT OF REVENUE
P.O. BOX 19045
SPRINGFIELD, IL 62794-9045

ILLINOIS DEPT OF EMPLOYMENT SECURITY
7650 MAGNA DR, STE 120
BELLEVILLE, IL 62223

ILLINOIS DEPT OF LABOR
160 N. LA SALLE STREET
C-1300
CHICAGO, IL 60601

ILLINOIS DEPT OF LABOR
524 S. 2ND STREET
STE 400
SPRINGFIELD, IL 62701

ILLINOIS DEPT OF NATURAL RESOURCES
ONE NATURAL RESEOURCES WAY
SPRINGFIELD, IL 62702-1271

ILLINOIS DEPT OF REVENUE
15 EXECUTIVE DR STE 2
FAIRVIEW HEIGHTS, IL 62208-1331

ILLINOIS DEPT OF REVENUE
200 S WYMAN ST
ROCKFORD, IL 61101

ILLINOIS DEPT OF REVENUE
2309 W MAIN ST STE 114
MARION, IL 62959-1196

ILLINOIS DEPT OF REVENUE
555 W MONROE, STE 1100
CHICAGO, IL 60661

ILLINOIS DEPT OF REVENUE
SUBURBAN N REGIONAL BLDG
9511 HARRISON ST
DES PLAINES, IL 60016-1563

ILLINOIS DEPT OF REVENUE
WILLARD ICE BLDG
101 W JEFFERSON ST.
SPRINGFIELD, IL 62702

ILLINOIS ENVIRONMENTAL PROTECTION
AGENCY
1021 N GRAND AVE E
PO BOX 19276
SPRINGFIELD, IL 62794-9276

ILLINOIS SECURITIES DEPARTMENT
421 E. CAPITOL AVE.
2ND FL
SPRINGFIELD, IL 62701

ILLINOIS SECURITIES DEPARTMENT
69 W WASHINGTON ST, STE 1220
CHICAGO, IL 60602

ILOUGA, OBIOMA
ADDRESS ON FILE

ILUORE, JOSEPH
ADDRESS ON FILE

ILYAS, FATIMA
ADDRESS ON FILE

ILYASOV, ANDREY
ADDRESS ON FILE

IMAGE BUSINESS SOLUTIONS
28339 BECK ROAD
SUITE F2
WIXOM, MI  48393

IMAGE360
7104 CROSSROADS SUITE 121
BRENTWOOD, TN  37027

IMARYURE, JOSHUA
ADDRESS ON FILE

IMANI, GLAREH
ADDRESS ON FILE

IMEDECS
2060 DETWILER RD
STE 100
HARLEYSVILLE, PA  19438

IMOISI, AROBOYI
ADDRESS ON FILE

IMPROVE HEALTH

IMPULSE, INC.
8909 COUCHVILLE PIKE
MT. JULIET, TN  37122

IN A MILLION PLLC, WONG
ADDRESS ON FILE

INC, AMTECH
ADDRESS ON FILE

INC, ANUKAN
ADDRESS ON FILE

INC, DHAMMA
ADDRESS ON FILE

INC, DUBEY
ADDRESS ON FILE

INC, GIEBZILLA
ADDRESS ON FILE

INC, GOODCARE
ADDRESS ON FILE

INC, GUDES
ADDRESS ON FILE

INC, HOSPITALISTA
ADDRESS ON FILE

INC, KAWIOR
ADDRESS ON FILE

INC, LHHOUSTON
ADDRESS ON FILE

INC, NAMLC
ADDRESS ON FILE

INC, QPULSE
ADDRESS ON FILE

INC, RWPS
ADDRESS ON FILE

INC, TAFAZOLI
ADDRESS ON FILE

INC, THE DOC
ADDRESS ON FILE

INC, YTAC
ADDRESS ON FILE

INCLUSIVE CARE, ALTERNATIVE
ADDRESS ON FILE

INCORPORATED, BENNINGHOFF
ADDRESS ON FILE

INCORPORATED, RESILIENT EM
ADDRESS ON FILE

INDEPENDENT LOCUMS SERVICES LLC
ADDRESS ON FILE

INDIAN PATH COMMUNITY HOSPITAL
2000 BROOKSIDE DRIVE
KINGSPORT, TN  37660

INDIAN PATH COMMUNITY HOSPITAL
ATTN: LISA WILLIAMS
2000 BROOKSIDE DRIVE
KINGSPORT, TN  37660

INDIANA BOARD OF PHARMACY
402 W WASHINGTON ST, RM W072
INDIANAPOLIS, IN  46204-2739

INDIANA DEPARTMENT OF LABOR
402 W. WASHINGTON ST
ROOM W195
INDIANAPOLIS, IN  46204

INDIANA DEPT OF ENVIRONMENTAL MGMT
INDIANA GOVERNMENT CENTER NORTH
100 N SENATE AVE
INDIANAPOLIS, IN  46204-2251

INDIANA DEPT OF NATURAL RESOURCES
402 W WASHINGTON ST
INDIANAPOLIS, IN  46204

INDIANA DEPT OF REVENUE
100 EXECUTIVE DR STE B
LAFAYETTE, IN  47905

INDIANA DEPT OF REVENUE
100 N SENATE IGCN
RM N105
INDIANAPOLIS, IN  46204

INDIANA DEPT OF REVENUE
105 E JEFFERSON BLVD STE 350
SOUTH BEND, IN  46601

INDIANA DEPT OF REVENUE
1200 MADISON ST STE E
CLARKSVILLE, IN  47129

INDIANA DEPT OF REVENUE
124 W SUPERIOR ST
KOKOMO, IN  46901

INDIANA DEPT OF REVENUE
1411 E 85TH AVE
MERRILLVILLE, IN  46410

INDIANA DEPT OF REVENUE
1531 S CURREY PIKE
STE 400
BLOOMINGTON, IN  47403

INDIANA DEPT OF REVENUE
30 N 8TH ST 3RD FL
TERRE HAUTE, IN  47807

INDIANA DEPT OF REVENUE
3640 N BRIARWOOD LN STE 5
MUNCIE, IN  47304

INDIANA DEPT OF REVENUE
4475 RAY BOLL BLVD
COLUMBUS, IN  47203

INDIANA DEPT OF REVENUE
500 S GREEN RIVER RD
STE 202, GOODWILL BLDG
EVANSVILLE, IN  47715

INDIANA DEPT OF REVENUE
7230 ENGLE RD., STE. 314
FT WAYNE, IN  46804

INDIANA DEPT OF WORKFORCE
DEVELOPMENT
INDIANA GOVERNMENT CTR SOUTH
10 N SENATE AVE
INDIANAPOLIS, IN  46204

INDIANA EMERGENCY CARE STAFFING
SOLUTIONS
3500 STATE ROAD 38 E
SUITE 300 #1032
LAFAYETTE, IN  47905

INDIANA HOSPITAL ASSOCIATION
500 NORTH MERIDIAN STREET
SUITE 250
INDIANAPOLIS, IN  46204

INDIANA PROFESSIONAL LICENSING AGENCY
402 WEST WASHINGTON STREET
ROOM W072
INDIANAPOLIS, IN  46204

INDIANA SECURITIES DIVISION
302 WEST WASHINGTON ST
ROOM E111
INDIANAPOLIS, IN  46204

INDIANA STATE DEPARTMENT OF HEALTH
2 NORTH MERIDIAN STREET
INDIANOPOLIS, IN  46204

INDIVIDUAL INCOME TAX SECTION
PO BOX 3628
LITTLE ROCK, AR  72203-3628

INDUSTRIAL COMMISSION OF ARIZONA
LABOR DEPARTMENT
800 W. WASHINGTON ST
PHOENIX, AZ  85007

INDUSTRIAL HEALTH CONSULTANTS, LLC
PO BOX 42006
PROVIDENCE, RI  02940

INDUSTRIES P.L., REIF
ADDRESS ON FILE

INDUSTRY DIVE
PO BOX 75279
CHICAGO, IL  60675-5279

INFANTE EMERGENCY SERVICES
ADDRESS ON FILE

INFANTE, JORGE
ADDRESS ON FILE

INFANTE, JORGE
ADDRESS ON FILE

INGENIOUS MED, INC.
PO BOX 74008556
CHICAGO, IL  60674-8556

INGRAM, ALEXANDRIA
ADDRESS ON FILE

INGRAM, JORDAN
ADDRESS ON FILE

INITIATIVES LLC, VM
ADDRESS ON FILE

INKLING LLC, DO
ADDRESS ON FILE

INMAN, AMY
ADDRESS ON FILE

INMAN, JAMES
ADDRESS ON FILE

INNOSIGHT CONSULTING LLC
92 HAYDEN AVE
LEXINGTON, MA  02421

INNOVATIVE BUSINESS PRODUCTS
2625 GRANDVIEW AVE
NASHVILLE, TN  37211

INSTALLATION GROUP
101 SPENCE LANE
NASHVILLE, TN  37210

INTEGRITY LOCUMS
PO BOX 823424
PHILADELPHIA, PA  19182-3424

INTEGRITY MD LLC
ADDRESS ON FILE

INTEGRITY MD, LLC
ADDRESS ON FILE

INTEGRITY MEDICAL BARIATRIC
ADDRESS ON FILE

INTEGRITY PHYSICIAN SOLUTIONS, LLC
923 MONASTERY ST.
CINCINNATI, OH  45202

INTERCARE HOLDINGS INSURANCE
SERVICES
DEPT 67. PO BOX 4985
HOUSTON, TX  77210-4985

INTERIM PHYSICIANS
ATTN: TIM SARLONE
PO BOX 679139
DALLAS, TX  75267

INTERIM PHYSICIANS
PO BOX 679139
DALLAS, TX  75267

INTERMEDIX
ATTN: ACCOUNTING DEPT.
PO BOX 94116
OKLAHOMA CITY, OK  73143

INTERNAL REVENUE SERIVE
OGDEN, UT  84201

INTERNAL REVENUE SERVICE LOCAL OFFICE
21309 BERLIN RD UNIT 13
GEORGETOWN, DE  19947

INTERNAL REVENUE SERVICE LOCAL OFFICE
600 ARCH STREET
PHILADELPHIA, PA  19106

INTERNAL REVENUE SERVICE LOCAL OFFICE
611 S. DUPONT HWY
DOVER, DE  19904

INTERNAL REVENUE SERVICE LOCAL OFFICE
844 KING ST
WILMINGTON, DE  19801

INTERNAL REVENUE SERVICE
P.O. BOX 7346
PHILADELPHIA, PA  19101-7346

INTERSTATE AC SERVICE
1877 AIR LANE DR
NASHVILLE, TN  37210

INTOTAL HEALTH
PO BOX 5446
RICHMOND, VA  23220-0446

INTRALINKS, INC.
PO BOX 392134
PITTSBURGH, PA  15251-9134

IOM HEALTH SYSTEM, LP D/B/A LUTHERAN
ER STATEWOOD
3929 EAST STATE BLVD
FT. WAYNE, IN  46805

IOM HEALTH SYSTEM, LP D/B/A LUTHERAN
HOSPITAL OF INDIANA
7950 W JEFFERSON BLVD
FT. WAYNE, IN  46804

IOVETTZ-TERESHCHENKO, NADIA
ADDRESS ON FILE

IP, MICHAEL
ADDRESS ON FILE

IPFS CORPORATION
P.O. BOX 100391
PASADENA, CA  91189-0391

IQOR
PO BOX 19646
MINNEAPOLIS, MN  55419

IRBY, SUDANA
ADDRESS ON FILE

IRBY, SUDANA
ADDRESS ON FILE

IRISH, MARY
ADDRESS ON FILE

IRON MOUNTAIN
PO BOX 915004
DALLAS, TX  75391-5004

IRUKE MD PA, BARRINGTON
ADDRESS ON FILE

IRVIN, BRADLEY
ADDRESS ON FILE

IRVING, RHONDA
ADDRESS ON FILE

IRWIN, BRITTANY
ADDRESS ON FILE

IRWIN, BRITTANY
ADDRESS ON FILE

IRWIN, WILLIAM
ADDRESS ON FILE

IRWIN, WILLIAM
ADDRESS ON FILE

ISAAC FREEBORN
ADDRESS ON FILE

ISAACSON, DEVON
ADDRESS ON FILE

ISAKHAROV, MARGARITA
ADDRESS ON FILE

ISANG, EMMANUEL
ADDRESS ON FILE

ISLAM, NADIM
ADDRESS ON FILE

ISLAM, TAREQ
ADDRESS ON FILE

ISLAND PEER REVIEW ORGANIZATION, INC.
1979 MARCUS AVENUE
LAKE SUCCESS, NY  11042

ISMAEL MD, OSAMA
ADDRESS ON FILE

ISMAIL, YUSSUF
ADDRESS ON FILE

ISON, DAVID
ADDRESS ON FILE

IVANTCHEV, SERGEI
ADDRESS ON FILE

IVINS, DEBRA
ADDRESS ON FILE

IWUEKE, IZUCHUKWU
ADDRESS ON FILE

IYER, PRIYA
ADDRESS ON FILE

J NOFFSINGER MD PA, SARAH
ADDRESS ON FILE

J. REESE PLLC, DR. KEVIN
ADDRESS ON FILE

JAARA, EYAD
ADDRESS ON FILE

JABALEY, TERESA
ADDRESS ON FILE

JABBAR, KARIM
ADDRESS ON FILE

JABER, ALI
ADDRESS ON FILE

JACK NUSZEN
ADDRESS ON FILE

JACKLEY, DEBRA
ADDRESS ON FILE

JACKSON & ASSOCIATES
214 19TH AVE. N.
NASHVILLE, TN 37203

JACKSON & COKER LOCUMTENENS, LLC
PO BOX 277638
ATLANTA, GA 30384

JACKSON HMA, LLC
1850 CHADWICK DRIVE
JACKSON, MS 39204

JACKSON LEWIS P.C.
1133 WESTCHESTER AVE
SUITE S125
WEST HARRISON, NY 10604

JACKSON LEWIS P.C.
ATTN: MICHAEL L. ABITABILO
1133 WESTCHESTER AVE
SUITE S125
WEST HARRISON, NY 10604

JACKSON PHYSICIAN SEARCH
ATTN: TONY STAJDUHAR
2655 NORTHWINDS PKWY
ALPHARETTA, GA 30009

JACKSON PHYSICIAN SEARCH
PO BOX 745644
ATLANTA, GA 30374-5644

JACKSON, AISHA
ADDRESS ON FILE

JACKSON, AMANDA
ADDRESS ON FILE

JACKSON, DEANNA
ADDRESS ON FILE

JACKSON, ELIZABETH
ADDRESS ON FILE

JACKSON, MARK
ADDRESS ON FILE

JACKSON, PAUL
ADDRESS ON FILE

JACOBS, ASHTON
ADDRESS ON FILE

JACOBS, BRUCE
ADDRESS ON FILE

JACOBS, BRUCE
ADDRESS ON FILE

JACOBS, MOLLY
ADDRESS ON FILE

JACOBSON, DAVID
ADDRESS ON FILE

JACOBSON, ERIC
ADDRESS ON FILE

JACOBSON, KAI
ADDRESS ON FILE

JACOBSON, KAI
ADDRESS ON FILE

JADEJA HORLACHER, SHILPA
ADDRESS ON FILE

JADEJA, SHILPA
ADDRESS ON FILE

JADEJA, SHILPA
ADDRESS ON FILE

JAFFER & ASSOCIATES, PLLC
15851 DALLAS PKWY
STE 600
ADDISON, TX  75001

JAFFER, NAZIM
ADDRESS ON FILE

JAGANNATH, SHOBHA
ADDRESS ON FILE

JAGATA, RAVALI
ADDRESS ON FILE

JAINARINE, CYNTHIA
ADDRESS ON FILE

JAINARINE, CYNTHIA
ADDRESS ON FILE

JAKUBIK, ZACHARY
ADDRESS ON FILE

JALIL, ZOHORA
ADDRESS ON FILE

JAMES CUNNINGHAM
ADDRESS ON FILE

JAMES DO PLLC, KRISTIN
ADDRESS ON FILE

JAMES MCCLAY
ADDRESS ON FILE

JAMES MEAD
ADDRESS ON FILE

JAMES, EVAN
ADDRESS ON FILE

JAMES, JOHN
ADDRESS ON FILE

JAMES, KIM
ADDRESS ON FILE

JAMES, KRISTIN
ADDRESS ON FILE

JAMES, NICKI
ADDRESS ON FILE

JAMES, NICOLETTE
ADDRESS ON FILE

JAMES, NICOLETTE
ADDRESS ON FILE

JAMES, TALIA
ADDRESS ON FILE

JAMES, TALIA
ADDRESS ON FILE

JAMESON, BRIAN
ADDRESS ON FILE

JAMIL, FAHAD
ADDRESS ON FILE

JAMIL, SADAF
ADDRESS ON FILE

JAMPALA, VEMANA
ADDRESS ON FILE

JAN, SOLOMON
ADDRESS ON FILE

JANAGAM, PRAGNA
ADDRESS ON FILE

JANES, COLLEEN
ADDRESS ON FILE

JARANCIK, MEGAN
ADDRESS ON FILE

JARBOU, RAMI
ADDRESS ON FILE

JARRARD PHILLIPS CATE & HANCOCK, INC.
PO BOX
736009
DALLAS, TX  75373-6009

JASPER, ALAN
ADDRESS ON FILE

JASPER, TRAVAN
ADDRESS ON FILE

JASPER, TRAVIS
ADDRESS ON FILE

JATINDERPAL GOSAL
ADDRESS ON FILE

JAVAID, ZAIN
ADDRESS ON FILE

JAY A. MARTIS
ADDRESS ON FILE

JAYTYN LLC
ADDRESS ON FILE

JDECKER & COMPANY, INC
5996 MITCHELL ROAD
#16
ATLANTA, GA  30328

JEANBLANC, JOSHUA
ADDRESS ON FILE

JEB FROST
ADDRESS ON FILE

JEFF ATWOOD
ADDRESS ON FILE

JEFF-EKE, MESELLE
ADDRESS ON FILE

JEFFERIES LLC
ATTN: JEFFREY FINGER
520 MADISON AVE
6TH FL
NEW YORK, NY  10022

JEFFERIES
ATTN: JEFFREY FINGER
520 MADISON AVENUE, 6TH FLR.
NEW YORK, NY  10022

JEFFERSON COUNTY HMA, LLC D/B/A
JEFFERSON MEMORIAL HOSPITAL
110 HOSPITAL DRIVE
JEFFERSON CITY, TN  37760

JEFFERSON MEMORIAL CREDENTIALING
833 CHESTNUT STREET
SUITE 630
PHILADELPHIA, PA  19107-4416

JEFFREYS ACQUISITION LLC
DBA THE DOCK AT BAYVIEW
181 GULL POINTE DR
BATTLE CREEK, MI  49037

JEFFREYS, EMILY
ADDRESS ON FILE

JEFFUS, COURTNEY
ADDRESS ON FILE

JENDI MD LLC
ADDRESS ON FILE

JENDI, MOHAMMED
ADDRESS ON FILE

JENKINS, ARIELLE SKYE
ADDRESS ON FILE

JENKINS, ARIELLE
ADDRESS ON FILE

JENKINS, CARLON
ADDRESS ON FILE

JENKINS, CASSIE
ADDRESS ON FILE

JENKINS, DEBORAH
ADDRESS ON FILE

JENKINS, PILAR
ADDRESS ON FILE

JENNETTE, JOHN
ADDRESS ON FILE

JENNIE STUART HEALTH
320 WEST 18TH STREET
HOPKINSVILLE, KY  42240

JENNIE STUART MEDICAL CENTER
320 WEST 18TH STREET
HOPKINSVILLE, KY  42240

JENNIE STUART MEDICAL CENTER
ATTN: MEDICAL STAFF OFFICE
320 WEST 18TH ST
HOPKINSVILLE, KY  42240

JENNIFER WALKER
ADDRESS ON FILE

JENSEN, CHRISTIAN
ADDRESS ON FILE

JENSEN, CHRISTIAN
ADDRESS ON FILE

JENSEN, CHRISTOPHER
ADDRESS ON FILE

JENTZEN, NOAH
ADDRESS ON FILE

JEON, YONG
ADDRESS ON FILE

JEREMIAH PAVELKA
ADDRESS ON FILE

JERNIGAN, KIMBERLY
ADDRESS ON FILE

JERRETT, MYLES MD
ADDRESS ON FILE

JESENICK, CRYSTAL
ADDRESS ON FILE

JESSUP, THOMAS
ADDRESS ON FILE

JETWAY INC.
1411 5TH ST., SUITE 306
SANTA MONICA, CA  90401

JHA, ROMEN
ADDRESS ON FILE

JHA, ROMEN
ADDRESS ON FILE

JIA, LI
ADDRESS ON FILE

JIAMBOI, GINA
ADDRESS ON FILE

JIBREEL, MOH'D
ADDRESS ON FILE

JIH, SAMANTHA
ADDRESS ON FILE

JILIAN, MARIA
ADDRESS ON FILE

JINDANI, SHIREEN
ADDRESS ON FILE

JINKS, KEVIN
ADDRESS ON FILE

JIWON LEE
ADDRESS ON FILE

JJB GROUP PLLC
ADDRESS ON FILE

JL, ECG
ADDRESS ON FILE

JOBE, JEFFREY
ADDRESS ON FILE

JOEL, STERN MD PA
ADDRESS ON FILE

JOFFE, TUVIA
ADDRESS ON FILE

JOH MD, AHRA
ADDRESS ON FILE

JOH, AHRA
ADDRESS ON FILE

JOHN BALL ATTORNEY AT LAW
210 MAIN ST
NATCHEZ, MS  39120

JOHN HAMILTON
ADDRESS ON FILE

JOHN WILEY & SONS, INC
PO BOX 416502
BOSTON, MA  02241-6502

JOHN, BIJOY
ADDRESS ON FILE

JOHNS, CARL E
ADDRESS ON FILE

JOHNSEN, JODY
ADDRESS ON FILE

JOHNSON GENERAL SERVICES INC
ADDRESS ON FILE

JOHNSON MD PC, JOFFRE
ADDRESS ON FILE

JOHNSON MD PLLC, RICHARD
ADDRESS ON FILE

JOHNSON, AARON
ADDRESS ON FILE

JOHNSON, ANDRE
ADDRESS ON FILE

JOHNSON, ARLENE
ADDRESS ON FILE

JOHNSON, BRANDI
ADDRESS ON FILE

JOHNSON, CANDACE
ADDRESS ON FILE

JOHNSON, CHRISTOPHER
ADDRESS ON FILE

JOHNSON, DARLENE
ADDRESS ON FILE

JOHNSON, DWIGHT
ADDRESS ON FILE

JOHNSON, EMMA
ADDRESS ON FILE

JOHNSON, GREGORY W
ADDRESS ON FILE

JOHNSON, GREGORY
ADDRESS ON FILE

JOHNSON, HOLLI
ADDRESS ON FILE

JOHNSON, JACOB
ADDRESS ON FILE

JOHNSON, JARED
ADDRESS ON FILE

JOHNSON, JARROD
ADDRESS ON FILE

JOHNSON, KASSI
ADDRESS ON FILE

JOHNSON, KIMBERLY
ADDRESS ON FILE

JOHNSON, KIMBERLY
ADDRESS ON FILE

JOHNSON, KIMBERLY
ADDRESS ON FILE

JOHNSON, KRISTIN
ADDRESS ON FILE

JOHNSON, LAUREN
ADDRESS ON FILE

JOHNSON, LEAH
ADDRESS ON FILE

JOHNSON, LESLIE
ADDRESS ON FILE

JOHNSON, MALLORY
ADDRESS ON FILE

JOHNSON, MARJORIE
ADDRESS ON FILE

JOHNSON, MATTHEW
ADDRESS ON FILE

JOHNSON, MATTHEW
ADDRESS ON FILE

JOHNSON, MELANIE
ADDRESS ON FILE

JOHNSON, MICHAEL
ADDRESS ON FILE

JOHNSON, NICOLE
ADDRESS ON FILE

JOHNSON, OSIRIS
ADDRESS ON FILE

JOHNSON, RAY
ADDRESS ON FILE

JOHNSON, RICHARD
ADDRESS ON FILE

JOHNSON, RYAN
ADDRESS ON FILE

JOHNSON, SARAH
ADDRESS ON FILE

JOHNSON, STEPHANIE
ADDRESS ON FILE

JOHNSON, SUSANNAH
ADDRESS ON FILE

JOHNSON, TAMMIE
ADDRESS ON FILE

JOHNSON, TONYA
ADDRESS ON FILE

JOHNSON, VINCENT
ADDRESS ON FILE

JOHNSON'S LOCK & KEY
413 INDEPENDENCE SQUARE
FRANKLIN, TN  37064

JOHNSTON MD INC, WILLIAM
ADDRESS ON FILE

JOHNSTON, SHAWNA
ADDRESS ON FILE

JOHNSTON, WILLIAM
ADDRESS ON FILE

JOHNYKUTTY, ANILA
ADDRESS ON FILE

JOHSON, CAMRON
ADDRESS ON FILE

JOKL, RUDOLF
ADDRESS ON FILE

JOLLEY JR, ROBERT BEN
ADDRESS ON FILE

JOLLEY, STACEY
ADDRESS ON FILE

JOLLY MD PA, MARK E.
ADDRESS ON FILE

JONATHAN PRIEGO
ADDRESS ON FILE

JONES JR MD, CHARLES
ADDRESS ON FILE

JONES MD, JONATHAN
ADDRESS ON FILE

JONES MD, SHUNTE
ADDRESS ON FILE

JONES, ADAM
ADDRESS ON FILE

JONES, ADAM
ADDRESS ON FILE

JONES, BRIAN
ADDRESS ON FILE

JONES, CLEOTHA
ADDRESS ON FILE

JONES, CLEOTHA
ADDRESS ON FILE

JONES, DOUGLAS
ADDRESS ON FILE

JONES, EMILY
ADDRESS ON FILE

JONES, ERIN
ADDRESS ON FILE

JONES, FREDERIC
ADDRESS ON FILE

JONES, JANUARY
ADDRESS ON FILE

JONES, JONATHAN E
ADDRESS ON FILE

JONES, JONATHAN
ADDRESS ON FILE

JONES, KENNETH
ADDRESS ON FILE

JONES, LAURA
ADDRESS ON FILE

JONES, LAURA
ADDRESS ON FILE

JONES, LEIGH ANN
ADDRESS ON FILE

JONES, MAUDELLA
ADDRESS ON FILE

JONES, MICHELLE
ADDRESS ON FILE

JONES, NATHANIEL
ADDRESS ON FILE

JONES, NEBRASKA
ADDRESS ON FILE

JONES, PAUL
ADDRESS ON FILE

JONES, REBECCA
ADDRESS ON FILE

JONES, REBECCA
ADDRESS ON FILE

JONES, ROBERT
ADDRESS ON FILE

JONES, ROSLYN
ADDRESS ON FILE

JONES, SEAN
ADDRESS ON FILE

JONES, STEPHEN F.
ADDRESS ON FILE

JONES, WAYNE
ADDRESS ON FILE

JOPLIN, DONNA
ADDRESS ON FILE

JORDAN MD, MARY
ADDRESS ON FILE

JORDAN, KEVIN
ADDRESS ON FILE

JORDAN, MELISSA
ADDRESS ON FILE

JORDAN, MESSALINA
ADDRESS ON FILE

JORDAN, MICHAEL
ADDRESS ON FILE

JORDAN, TIMOTHY
ADDRESS ON FILE

JORISSEN, JOHN PAUL
ADDRESS ON FILE

JORISSEN, JOHN-PAUL
ADDRESS ON FILE

JOSEPH, ALEX
ADDRESS ON FILE

JOSEPH, JOHN
ADDRESS ON FILE

JOSEPH, MATTHEW S
ADDRESS ON FILE

JOSEPH, MATTHEW
ADDRESS ON FILE

JOSHI, ANJALIE
ADDRESS ON FILE

JOSHI, RYAN
ADDRESS ON FILE

JOSHUA, WILEY
ADDRESS ON FILE

JOSIAH, ABIOLA OLOLADE
ADDRESS ON FILE

JOSTEN, MISTY
ADDRESS ON FILE

JOVANOVSKI, MARKO
ADDRESS ON FILE

JOVANOVSKI, MARKO
ADDRESS ON FILE

JOVES, FROILAN
ADDRESS ON FILE

JOY, SHAWN
ADDRESS ON FILE

JSJD MEDIA, LLC
500 N CENTRAL EXPY
SUITE 231
PLANO, TX  75074

JUAN LLC, EMERSON
ADDRESS ON FILE

JUAN LUIS PALACIOS
ADDRESS ON FILE

JUAN, LUIZ
ADDRESS ON FILE

JUDE, JOSEPH
ADDRESS ON FILE

JUDKINS, JEREMIAH
ADDRESS ON FILE

JUDY, CALEB
ADDRESS ON FILE

JULE, AUSTIN
ADDRESS ON FILE

JULE, MICHAEL
ADDRESS ON FILE

JUNEJA, AVINASH
ADDRESS ON FILE

JUNEJA, VINAY
ADDRESS ON FILE

JUNEJA, VINAY
ADDRESS ON FILE

JUNG DO, DAVID
ADDRESS ON FILE

JUNG, JAI
ADDRESS ON FILE

JURDI, MAKRAM
ADDRESS ON FILE

JURGIELEWICZ LLC, PIOTR
ADDRESS ON FILE

JURGIELEWICZ, PIOTR
ADDRESS ON FILE

JURICH, JENNIFER
ADDRESS ON FILE

JUSTICE, ROBERT
ADDRESS ON FILE

K WEAKLEY INC, RYAN
ADDRESS ON FILE

KABBACH, GHASSAN
ADDRESS ON FILE

KABIR, AZAD
ADDRESS ON FILE

KABIR, MOHAMMED
ADDRESS ON FILE

KABIR, MOHAMMED
ADDRESS ON FILE

KACS
PO BOX 84079
CHICAGO, IL  60689-4002

KACZANDER, KURT
ADDRESS ON FILE

KADAKIA, RAJESH
ADDRESS ON FILE

KADAKIA, RAJESH
ADDRESS ON FILE

KADI, RAYYAN
ADDRESS ON FILE

KAFI, ADAM
ADDRESS ON FILE

KAGEYAMA, DANA
ADDRESS ON FILE

KAISER CLAIMS RECOVERY NCAL
ADDRESS ON FILE

KAISER FOUNDATION HEALTH PLAN HMO
ADDRESS ON FILE

KAISER JR, KENNETH
ADDRESS ON FILE

KAISER, KENNETH
ADDRESS ON FILE

KAISER, LAUREN
ADDRESS ON FILE

KAITSON, SOCRATES
ADDRESS ON FILE

KAKOS, BELINDA
ADDRESS ON FILE

KALAJI, ZAHER
ADDRESS ON FILE

KALAMAZOO TOWNSHIP
ATTN: SHERINE M. MILLER, TREASURER
1720 RIVERVIEW DR
KALAMAZOO, MI  49004

KALLABAT, MANDA
ADDRESS ON FILE

KAMAL, ADEEL
ADDRESS ON FILE

KAMAR, JONATHAN
ADDRESS ON FILE

KAMARA, SARAH
ADDRESS ON FILE

KAMAU MD, JOHN
ADDRESS ON FILE

KAMINSKAS, KRISTINE
ADDRESS ON FILE

KAMINSKI, CASSANDRA
ADDRESS ON FILE

KAMM, MACKENZIE
ADDRESS ON FILE

KAMM, MACKENZIE
ADDRESS ON FILE

KAMPENGPET, ARIN
ADDRESS ON FILE

KANG, BARRY
ADDRESS ON FILE

KANSAS DEPARTMENT OF HEALTH &
ENVIRONMENT
1000 SW JACKSON ST
TOPEKA, KS  66612

KANSAS DEPT OF LABOR
401 SW TOPEKA BLVD
TOPEKA, KS  66603

KANSAS DEPT OF LABOR
EMPLOYMENT SECURITY
UNEMPLOYMENT INSURANCE
4601 STATE AVE
KANSAS CITY, KS  66102

KANSAS DEPT OF REVENUE
120 SE 10TH AVE
TOPEKA, KS  66612-1588

KANSAS HEALTH CARE STABILIZATION FUND
300 SW 8TH AVE
STE 200
TOPEKA, KS  66603

KANSAS SECURITIES COMMISSIONER
KANSAS INSURANCE DEPT
1300 SW ARROWHEAD RD
TOPEKA, KS  66604

KANSAS STATE BOARD OF PHARMACY
800 SW JACKSON, STE 1414
TOPEKA, KS  66612

KANSAS STATE TREASURER
UNCLAIMED PROPERTY DIVISION
900 SW JACKSON, STE 201
TOPEKA, KS  66612

KAPLAN, JOSEPH
ADDRESS ON FILE

KAPLAN, JOSEPH
ADDRESS ON FILE

KAPLAN, LILIANNA
ADDRESS ON FILE

KAPPER, JORDAN
ADDRESS ON FILE

KARAKATTU, SAJIN
ADDRESS ON FILE

KARAKULA MD, SATHEESH
ADDRESS ON FILE

KARAN PASSI
ADDRESS ON FILE

KARANAM, SRIKAR
ADDRESS ON FILE

KARANAM, SRIKAR
ADDRESS ON FILE

KAREN H WICK REVOCABLE LIVING TRUST
ADDRESS ON FILE

KARKEE, DOJENDRA
ADDRESS ON FILE

KAROCCO MD LLC
ADDRESS ON FILE

KAROLCZAK, PAWEL
ADDRESS ON FILE

KAROLCZAK, PAWEL
ADDRESS ON FILE

KARP, MICHELLE
ADDRESS ON FILE

KARR, LISA
ADDRESS ON FILE

KARR, LISA
ADDRESS ON FILE

KARRUMI, CHRISTOPHER
ADDRESS ON FILE

KARST, BRIAN
ADDRESS ON FILE

KARZAN SALIH
ADDRESS ON FILE

KASEM, AMANDA
ADDRESS ON FILE

KASHA LLC
ADDRESS ON FILE

KASHK, HUSSEIN
ADDRESS ON FILE

KASONGO, MANA
ADDRESS ON FILE

KASPER MD PLLC, DOUGLAS
ADDRESS ON FILE

KASTEN, ROBERT
ADDRESS ON FILE

KATRIB, SIMON
ADDRESS ON FILE

KATTEN MUCHIN ROSENMAN LLP
525 W. MONROE ST
CHICAGO, IL  60661

KATZ, JASON
ADDRESS ON FILE

KATZENMEYER, AARON
ADDRESS ON FILE

KAUFMAN IV, KIMBALL
ADDRESS ON FILE

KAUFMAN, CATHERINE
ADDRESS ON FILE

KAUFMAN, KIMBALL
ADDRESS ON FILE

KAWIOR, DAVID
ADDRESS ON FILE

KAY, BRANDON
ADDRESS ON FILE

KAYALI, MUHANNAD
ADDRESS ON FILE

KAYSER, MELANIE
ADDRESS ON FILE

KAZANKOVA, GALINA
ADDRESS ON FILE

KBML
310 WHITTINGTON PKWY # 1B
LOUISVILLE, KY  40222

KC, DIPAK
ADDRESS ON FILE

KC, PARIKCHYA
ADDRESS ON FILE

KEANE, EAMONN
ADDRESS ON FILE

KEDZIERSKI, RICK
ADDRESS ON FILE

KEEGAN, THOMAS
ADDRESS ON FILE

KEELEN DO PA, GREGORY M.
ADDRESS ON FILE

KEELEY JR, JOHN
ADDRESS ON FILE

KEELEY MD, PHILLIP
ADDRESS ON FILE

KEENUM, LINDSEY
ADDRESS ON FILE

KEETER, WADE
ADDRESS ON FILE

KEETON, WENDI
ADDRESS ON FILE

KEETON, WENDI
ADDRESS ON FILE

KEHAYA, JULIAN
ADDRESS ON FILE

KEHL, MARY
ADDRESS ON FILE

KEHLER, GEORGE
ADDRESS ON FILE

KEIGER, RICHARD
ADDRESS ON FILE

KEITH, JOHN
ADDRESS ON FILE

KEITHLEY, JOSEPH
ADDRESS ON FILE

KEITHLY DO, MELINA
ADDRESS ON FILE

KEJRIWAL, SAURABH
ADDRESS ON FILE

KELLER, CARY
ADDRESS ON FILE

KELLER, DAY
ADDRESS ON FILE

KELLER, HANA
ADDRESS ON FILE

KELLER, JAMES
ADDRESS ON FILE

KELLER, JASON
ADDRESS ON FILE

KELLER, WILLIAM RICHARD
ADDRESS ON FILE

KELLEY, ALESIA
ADDRESS ON FILE

KELLEY, MICHAEL
ADDRESS ON FILE

KELLEY, ROSS
ADDRESS ON FILE

KELLEY, SCOTT
ADDRESS ON FILE

KELLNER, KARIS
ADDRESS ON FILE

KELLY EM SERVICES LLC
ADDRESS ON FILE

KELLY EMERGENCY SERVICES, DANIEL
ADDRESS ON FILE

KELLY III, JAMES
ADDRESS ON FILE

KELLY III, JAMES
ADDRESS ON FILE

KELLY, AARON
ADDRESS ON FILE

KELLY, JAMES
ADDRESS ON FILE

KELLY, JAMESON
ADDRESS ON FILE

KELLY, RODERICK
ADDRESS ON FILE

KELLY, STEVEN
ADDRESS ON FILE

KEMIRA CHEMICALS INC
PO BOX 7186
BOISE, ID  83707

KEMP, ANJANETTE
ADDRESS ON FILE

KENDALL & DAVIS
ATTN: CLIENT AR DEPT./ JUDY GALVAN
12400 HIGH BLUFF DR. 4TH FLOOR
SAN DIEGO, CA  92130

KENDALL, BLAKE
ADDRESS ON FILE

KENDRICK, BENJAMIN
ADDRESS ON FILE

KENNEBECK, GREGORY
ADDRESS ON FILE

KENNEDY, MARGARET
ADDRESS ON FILE

KENNEDY, THOMAS
ADDRESS ON FILE

KENNEY, DAVID
ADDRESS ON FILE

KENNEY, LESLEY
ADDRESS ON FILE

KENNEY, RYAN
ADDRESS ON FILE

KENT, JILLIAN
ADDRESS ON FILE

KENT, WENDY
ADDRESS ON FILE

KENTER, ROBERT
ADDRESS ON FILE

KENTUCKY BOARD OF MEDICAL LICENSURE
310 WHITTINGTON PARKWAY SUITE 1B
LOUISVILLE, KY  40222

KENTUCKY BOARD OF PHARMACY
STATE OFFICE BUILDING ANNEX, STE 300
125 HOLME ST
FRANKFORT, KY  40601

KENTUCKY CABINET FOR HEALTH
AND FAMILY SERVICES
275 E. MAIN ST.
FRANKFORT, KY 40621

KENTUCKY DEPT OF REVENUE
15100 N US 26 E, STE 2
CORBIN, KY 40701

KENTUCKY DEPT OF REVENUE
1539 GREENUP AVE
ASHLAND, KY 41101

KENTUCKY DEPT OF REVENUE
181 HAMMOND DR
HOPKINSVILLE, KY 42240

KENTUCKY DEPT OF REVENUE
201 W PROFESSIONAL PARK CT
BOWLING GREEN, KY 42104

KENTUCKY DEPT OF REVENUE
501 HIGH ST, STATION 38
FRANKFORT, KY 40601-2103

KENTUCKY DEPT OF REVENUE
600 W CEDAR ST, 2ND FL WEST
LOUISVILLE, KY 40202

KENTUCKY DEPT OF REVENUE
CLARK BUSINESS COMPLEX, STE G
2928 PARK AVE
PADUCAH, KY 42001

KENTUCKY DEPT OF REVENUE
CORPORATE CENTER
401 FREDERICA ST
BDLG C, STE 201
OWENSBORO, KY 42301

KENTUCKY DEPT OF REVENUE
TURFWAY RIDGE OFFICE PARK
7310 TURFWAY RD, STE 190
FLORENCE, KY 41042

KENTUCKY DEPT OF REVENUE
UNIPLEX CENTER
126 TRIVETTE DR, STE 203
PIKEVILLE, KY 41501

KENTUCKY DEPT OF
ENVIRONMENTAL PROTECTION
300 SOWER BLVD
FRANKFORT, KY 40601

KENTUCKY LABOR CABINET
500 METRO ST, 3RD FL
FRANKFORT, KY 40601

KENTUCKY MEDICAID SERVICES
DEPARTMENT
275 E. MAIN STREET
6W-A
FRANKFURT, KY 40621

KENTUCKY PERSONNEL CABINET
501 HIGH ST
FRANKFORT, KY 40601

KENTUCKY RIVER MEDICAL CENTER
540 JETTS DRIVE
JACKSON, KY 41339

KENTUCKY SECURITIES DIVISION
500 METRO ST
FRANKFORT, KY 40601

KENTUCKY STATE TREASURER
DIVISON OF BUSINESS FILINGS
PO BOX 718
FRANKFORT, KY 40602

KENTUCKY STATE TREASURER
UNCLAIMED PROPERTY DIVISION
1050 US HIGHWAY 127 SOUTH, STE 100
FRANKFORT, KY 40601

KENWORTHY, MARY
ADDRESS ON FILE

KENYON MD, JEFFREY
ADDRESS ON FILE

KERBY, REBECCA
ADDRESS ON FILE

KERI, ANDREW
ADDRESS ON FILE

KERI, KRISHNA
ADDRESS ON FILE

KERMANI, ATABAK
ADDRESS ON FILE

KERNAN, RACHEL
ADDRESS ON FILE

KERNER, ELIOT
ADDRESS ON FILE

KERNUS, JAY
ADDRESS ON FILE

KERNY JR MD PLLC, BEN
ADDRESS ON FILE

KERR, RUSSELL AND WEBER, PLC
500 WOODWARD AVE SUITE 2500
DETROIT, MI 48226-3427

KERR, WILLIAM
ADDRESS ON FILE

KERRINS, RYAN
ADDRESS ON FILE

KERSEY, PAMELA
ADDRESS ON FILE

KERSHAWHEALTH
1315 ROBERTS ST.
CAMDEN, SC  29020

KESIA NGUYEN
ADDRESS ON FILE

KESSEL, RYAN
ADDRESS ON FILE

KESTER, DALE
ADDRESS ON FILE

KESTER, DALE
ADDRESS ON FILE

KETSCHKE, RHETT
ADDRESS ON FILE

KEVIN LU MD LLC
ADDRESS ON FILE

KEVIN THORNTON
ADDRESS ON FILE

KHAFAGI, AYMAN
ADDRESS ON FILE

KHALAF, BASIL
ADDRESS ON FILE

KHALID MONZER
ADDRESS ON FILE

KHALIL MROUE
ADDRESS ON FILE

KHAN PLLC, DR IQTIDAR
ADDRESS ON FILE

KHAN, AKBAR
ADDRESS ON FILE

KHAN, ATIF
ADDRESS ON FILE

KHAN, ATIF
ADDRESS ON FILE

KHAN, FAHAD
ADDRESS ON FILE

KHAN, FAHAD
ADDRESS ON FILE

KHAN, HAFIZ
ADDRESS ON FILE

KHAN, HASEEB
ADDRESS ON FILE

KHAN, IQTIDAR
ADDRESS ON FILE

KHAN, JIBRAN
ADDRESS ON FILE

KHAN, MUDASSIR
ADDRESS ON FILE

KHAN, NADEEM
ADDRESS ON FILE

KHAN, NADIA
ADDRESS ON FILE

KHAN, SONIA
ADDRESS ON FILE

KHAN, TAHURIAH
ADDRESS ON FILE

KHANNA, ANEETA
ADDRESS ON FILE

KHATIB, SAMARA
ADDRESS ON FILE

KHATOON, SHAZIA
ADDRESS ON FILE

KHATRI MD PA, ISHRAT
ADDRESS ON FILE

KHESLC
PO BOX 9001774
LOUISVILLE, KY  40290

KHOKHAR, BELAL
ADDRESS ON FILE

KHOLWADWALA, FENIL
ADDRESS ON FILE

KHOLWADWALA, SANJAY
ADDRESS ON FILE

KHONG, AMY
ADDRESS ON FILE

KHOSROWPOUR, SAIED
ADDRESS ON FILE

KHOURY, JONATHAN
ADDRESS ON FILE

KHUC, MINH
ADDRESS ON FILE

KIDD, AARON
ADDRESS ON FILE

KIDD, AARON
ADDRESS ON FILE

KIDD, BRANDON
ADDRESS ON FILE

KIDD, JOE
ADDRESS ON FILE

KIDD, JOSEPH
ADDRESS ON FILE

KIDD, KIMBERLY
ADDRESS ON FILE

KIHM, JOHN
ADDRESS ON FILE

KIHN, PAMELA
ADDRESS ON FILE

KILBORN, SARAH
ADDRESS ON FILE

KILE, DALE
ADDRESS ON FILE

KILGORE CHAMBER OF COMMERCE
813 N KILGORE ST.
KILGORE, TX  75662

KILLEBREW, LARRY
ADDRESS ON FILE

KILLEBREW, SHANNA
ADDRESS ON FILE

KILLELEA, ALISON
ADDRESS ON FILE

KILLION, CARTER
ADDRESS ON FILE

KILLOM, TOREY
ADDRESS ON FILE

KILMER, JAMES
ADDRESS ON FILE

KILPATRICK, JARED
ADDRESS ON FILE

KILPATRICK, KAYLON
ADDRESS ON FILE

KILPATRICK, ROBERT
ADDRESS ON FILE

KIM, HYEMIN
ADDRESS ON FILE

KIM, JIN
ADDRESS ON FILE

KIM, JIN
ADDRESS ON FILE

KIM, KYONG CHOL
ADDRESS ON FILE

KIMBALL, RACHAEL
ADDRESS ON FILE

KIMBALL, RACHAEL
ADDRESS ON FILE

KIMBERLY KOWALCZYK
ADDRESS ON FILE

KIMM, JASON
ADDRESS ON FILE

KIMPSON, SHILA
ADDRESS ON FILE

KINDRED HEALTHCARE OPERATING, INC
680 SOUTH FOURTH STREET
LOUISVILLE, KY  40202

KING & SPALDING LLP
COUNSEL FOR THE FORMER PREPETITION
AGENT – GOLDMAN SACHS SPECIALTY
LENDING GROUP, L.P.
ATTN: W. AUSTIN JOWERS
1180 PEACHTREE STREET, NE, SUITE 1600
ATLANTA, GA  30309

KING & SPALDING
PO BOX 116133
ATLANTA, GA  30368-6133

KING, ALISON
ADDRESS ON FILE

KING, DAVID JUDE
ADDRESS ON FILE

KING, DAVID
ADDRESS ON FILE

KING, HALEY
ADDRESS ON FILE

KING, HORACE
ADDRESS ON FILE

KING, JASON
ADDRESS ON FILE

KING, JUSTIN
ADDRESS ON FILE

KING, KIMSEY
ADDRESS ON FILE

KING, KIMSEY
ADDRESS ON FILE

KING, MATTHEW
ADDRESS ON FILE

KING, MELISSA
ADDRESS ON FILE

KING, SARAH
ADDRESS ON FILE

KING, STEPHEN
ADDRESS ON FILE

KING, STEPHEN
ADDRESS ON FILE

KING, THERESA
ADDRESS ON FILE

KING, THERESA
ADDRESS ON FILE

KINGREE, RACHEL
ADDRESS ON FILE

KINKEL MD PC, DOUGLAS
ADDRESS ON FILE

KIRAN, UNNATI
ADDRESS ON FILE

KIRBY, DIANE
ADDRESS ON FILE

KIRK SHIELDS, CPA, PCC
TAX ASSESSOR-COLLECTOR
PO BOX 1431
LONGVIEW, TX  75606

KIRKLAND, TARA
ADDRESS ON FILE

KIRSANOVA, TATYANA
ADDRESS ON FILE

KIRUBANATHAN, DELINE
ADDRESS ON FILE

KITCHENS III, LAWRENCE
ADDRESS ON FILE

KITCHENS, ALAN
ADDRESS ON FILE

KITCHENS, ALAN
ADDRESS ON FILE

KITSTEINER, JOHN
ADDRESS ON FILE

KKPUNJABI LLC
ADDRESS ON FILE

KLAPESKY, SAMANTHA
ADDRESS ON FILE

KLASSEN, BONNIE
ADDRESS ON FILE

KLEIN, JAMES
ADDRESS ON FILE

KLEIN, JAMES
ADDRESS ON FILE

KLEIN, SETH
ADDRESS ON FILE

KLEINSTEUBER, KATHERINE
ADDRESS ON FILE

KLESICK, ELISE
ADDRESS ON FILE

KLINGENBERG, CHRISTOPHE
ADDRESS ON FILE

KLOPE, JEREMY
ADDRESS ON FILE

KLUWE, GENA
ADDRESS ON FILE

KNABBEN, VINICIUS
ADDRESS ON FILE

KNABBEN, VINICIUS
ADDRESS ON FILE

KNALLS, BONNIE
ADDRESS ON FILE

KNALLS, KATIE
ADDRESS ON FILE

KNAPP, LAUREN
ADDRESS ON FILE

KNAPP, MICHAEL
ADDRESS ON FILE

KNAPP, PAUL
ADDRESS ON FILE

KNAUF, MARCELLA
ADDRESS ON FILE

KNEE MEDICAL SOLUTIONS PLLC, BENDED
ADDRESS ON FILE

KNEPP, JAMES
ADDRESS ON FILE

KNIGHT, FREDRO
ADDRESS ON FILE

KNIGHT, FREDRO
ADDRESS ON FILE

KNIGHT, JACOB
ADDRESS ON FILE

KNIGHT, JASON
ADDRESS ON FILE

KNIGHTHORST SHREDDING
PO BOX 424
BRENTWOOD, TN  37024

KNIPPLE, ERIC
ADDRESS ON FILE

KNIZLEY JR MD, ROBERT
ADDRESS ON FILE

KNOOP, WHITNEY
ADDRESS ON FILE

KNOTT, DEBORAH
ADDRESS ON FILE

KNOTT, DEBORAH
ADDRESS ON FILE

KNOTTS, MARY
ADDRESS ON FILE

KNOWLES MD PC, EDWARD
ADDRESS ON FILE

KNOX, CHRISTOPHER
ADDRESS ON FILE

KO, KEI
ADDRESS ON FILE

KOBAL LAW, PA
12169 W LINEBAUGH AVE,
TAMPA, FL  33626

KOBAYASHI LLC
ADDRESS ON FILE

KOBAYASHI, AKIRA
ADDRESS ON FILE

KOCH MEDICAL SERVICES LLC
ADDRESS ON FILE

KODALI, SASHIKANTH
ADDRESS ON FILE

KODISH, BRETT
ADDRESS ON FILE

KODSY, ROSE
ADDRESS ON FILE

KOELE, DANIEL
ADDRESS ON FILE

KOELLA, LOUIS
ADDRESS ON FILE

KOFAHL, ANDRA
ADDRESS ON FILE

KOKKINOS, ERIKA
ADDRESS ON FILE

KOLER, RIC
ADDRESS ON FILE

KOLER, SHANE
ADDRESS ON FILE

KOLLA, JAYA
ADDRESS ON FILE

KOLLAR, MATTHEW
ADDRESS ON FILE

KOLLAR, REBEKAH
ADDRESS ON FILE

KOLLI, HIMABINDU
ADDRESS ON FILE

KOLLU, RAMYA
ADDRESS ON FILE

KOLSTAD, DAVID
ADDRESS ON FILE

KOMASARA, DAVID
ADDRESS ON FILE

KOMASARA, DAVID
ADDRESS ON FILE

KONA ICE OF MUSIC CITY SOUTH
5945 CENTENNIAL CIR
FLORENCE, KY  41042

KONERU, VARUN
ADDRESS ON FILE

KONICEK, ONNA
ADDRESS ON FILE

KOOPER, DIANA
ADDRESS ON FILE

KORNEGAY, SHELLIA
ADDRESS ON FILE

KORONKA, STEVEN
ADDRESS ON FILE

KOROSCIL, MICHAEL
ADDRESS ON FILE

KOSCIUSKO COMMUNITY HOSPITAL
ATTENTION: TRICIA MARCUM, MEDICAL
STAFF OFFICE
2101 EAST DUBIOS DRIVE
WARSAW, IN  46580

KOSHY, NADAKAVIL
ADDRESS ON FILE

KOSNIK, JOSEPH
ADDRESS ON FILE

KOSS, MATTHEW AND  LISA
ADDRESS ON FILE

KOSTIUK, MICHAEL
ADDRESS ON FILE

KOSTIUK, MICHAEL
ADDRESS ON FILE

KOTHARI MD, RASHMIKANT
ADDRESS ON FILE

KOULIEV, TIMUR
ADDRESS ON FILE

KOUSHA, FARAHNAZ
ADDRESS ON FILE

KOUSHA, FARAHNAZ
ADDRESS ON FILE

KOVACIC, JOSEPH
ADDRESS ON FILE

KOVALA, CHAD
ADDRESS ON FILE

KOVAR, JAY
ADDRESS ON FILE

KOWALCZYK, KIMBERLY
ADDRESS ON FILE

KOWALCZYK, KIMBERLY
ADDRESS ON FILE

KOWALSKI, KATHRYN
ADDRESS ON FILE

KOYAGURA, SUDHEER
ADDRESS ON FILE

KPS PHYSICIAN STAFFING
10845 OLIVE BLVD. SUITE 200
ST. LOUIS, MO  63141

KRAL, JONATHAN
ADDRESS ON FILE

KRAMER, TROY
ADDRESS ON FILE

KRAMP, DAVID
ADDRESS ON FILE

KRANTZ, KIMBERLI
ADDRESS ON FILE

KRAUSE, JOHN
ADDRESS ON FILE

KRAUSE, PENN
ADDRESS ON FILE

KRELL, ELIZABETH
ADDRESS ON FILE

KRESSLER, ROBERTA
ADDRESS ON FILE

KREUZE, JUSTIN
ADDRESS ON FILE

KREUZE, JUSTIN
ADDRESS ON FILE

KRIEZELMAN MD LTD, JUSTIN
ADDRESS ON FILE

KRIEZELMAN, JUSTIN
ADDRESS ON FILE

KRISHNAMURTHY, MANICKAM
ADDRESS ON FILE

KRISHNAN, NICHOLAS
ADDRESS ON FILE

KRISHNASAMY, SRIRAM
ADDRESS ON FILE

KRISKE, NICOLE
ADDRESS ON FILE

KRISTENSEN, AMY
ADDRESS ON FILE

KROLL, ABBI
ADDRESS ON FILE

KROLL, JEFFREY
ADDRESS ON FILE

KROLL, LLC
55 EAST 52ND STREET
17TH FLOOR
NEW YORK, NY  10055

KRSTEVSKI, LAZO
ADDRESS ON FILE

KRUEGER, CODY
ADDRESS ON FILE

KUBIN, NANCY
ADDRESS ON FILE

KUHLENHOELTER, ALISHA
ADDRESS ON FILE

KUHLENHOELTER, ALISHA
ADDRESS ON FILE

KUKKALLI, BHUSHAN
ADDRESS ON FILE

KUKUCKA, GERRI
ADDRESS ON FILE

KULYAK, YURIY
ADDRESS ON FILE

KUMAR, KELASH
ADDRESS ON FILE

KUMAR, NISHANT
ADDRESS ON FILE

KUMAR, VINNY
ADDRESS ON FILE

KUMAR, VINOD
ADDRESS ON FILE

KUNDA, PRABHA
ADDRESS ON FILE

KUNICKI, TRAVIS
ADDRESS ON FILE

KUNO CREATIVE GROUP, LLC
3248 WEST ERIE AVE.
LORAIN, OH  44053

KURTZ, JEANNE
ADDRESS ON FILE

KURTZWEIL, MIJU
ADDRESS ON FILE

KURUP, SAVITA
ADDRESS ON FILE

KURUP, SAVITA
ADDRESS ON FILE

KURZ, CALVIN
ADDRESS ON FILE

KURZATKOWSK, JOHN
ADDRESS ON FILE

KUSHEL, STEVEN
ADDRESS ON FILE

KUTAK ROCK LLP
PO BOX 30057
OMAHA, NE  68103

KUTSEN, GREGORY
ADDRESS ON FILE

KWAK, TOMMY
ADDRESS ON FILE

KWO, AGNES
ADDRESS ON FILE

KWSCOTT EXECUTIVE SEARCH LLC
7344 S RIDGE PT.
HOMOSASSA, FL  34446

KYLE TIEMEIER PLLC
ADDRESS ON FILE

L LUCAS MD PLLC, MIKAEL
ADDRESS ON FILE

L MEEKS LLC, J
ADDRESS ON FILE

LA QUINTA INN & SUITES COOKEVILLE
1131 S. JEFFERSON AVE
COOKEVILLE, TN  38501

LA QUINTA INN & SUITES
111 E. HARRELL DRIVE
RUSSELLVILLE, AR  72802

LAASE, LAURA
ADDRESS ON FILE

LABAY, SAMANTHA
ADDRESS ON FILE

LACHNEY, RICHMOND
ADDRESS ON FILE

LACHNEY, RICHMOND
ADDRESS ON FILE

LACKEY, STEVEN
ADDRESS ON FILE

LACROIX, VIKTORIA
ADDRESS ON FILE

LAFRANCE, JUSTIN
ADDRESS ON FILE

LAHR, RANDALL
ADDRESS ON FILE

LAHR, RANDALL
ADDRESS ON FILE

LAING, DENISE
ADDRESS ON FILE

LAING, JOHNNA
ADDRESS ON FILE

LAIR, DARLA
ADDRESS ON FILE

LAIR, DARLA
ADDRESS ON FILE

LAIR, NINA
ADDRESS ON FILE

LAIRD, DENNIS
ADDRESS ON FILE

LAKE GRANBURY MEDICAL CENTER
1310 PALUXY RD
GRANBURY, TX  76048

LAKELAND COMMUNITY HOSPITAL
P.O. BOX 780
HALEYVILLE, AL  35565

LAKES, CLAIRE
ADDRESS ON FILE

LAKES, MICHALE
ADDRESS ON FILE

LAKEWOOD RANCH HOSPITALIST PROGRAM
8330 LAKEWOOD RANCH BLVD
LAKEWOOD RANCH, FL  34202

LAKEWOOD RANCH MEDICAL CENTER
8330 LAKEWOOD RANCH BLVD
LAKEWOOD RANCH, FL  34202

LAMBERT, CHERYL
ADDRESS ON FILE

LAMBERT, EDITH
ADDRESS ON FILE

LAMBERT, KIRSTEN
ADDRESS ON FILE

LAMBERT, KRISTEN
ADDRESS ON FILE

LAMBIE, NATALIE
ADDRESS ON FILE

LAMOND, RYAN
ADDRESS ON FILE

LAMONT HANLEY ASSOCIATES INC
1138 ELM ST
PO BOX 179
MANCHESTER, NH  03105

LANAS, FRANCISCO
ADDRESS ON FILE

LANCASTER HOSPITAL CORPORATION
800 W. MEETING ST
LANCASTER, SC  29720

LANCE, JEFFREY
ADDRESS ON FILE

LANDA, MARTIN
ADDRESS ON FILE

LANDERS, BRENDA
ADDRESS ON FILE

LANDES, STEPHANIE
ADDRESS ON FILE

LANDFIELD, ELLIOT
ADDRESS ON FILE

LANDIS, KAITLYN
ADDRESS ON FILE

LANDIS, KAITLYN
ADDRESS ON FILE

LANDON, JAMES
ADDRESS ON FILE

LANDRY LLC, RUSSELL
ADDRESS ON FILE

LANDRY MEDICAL SERVICES PLLC
PO BOX 242802
LITTLE ROCK, AR  72223

LANDRY, JAMES
ADDRESS ON FILE

LANDRY, RUSSELL
ADDRESS ON FILE

LANE AND LANE, CPAS
P.O. BOX 3235
COOKEVILLE, TN  38502-3235

LANE, ERIC
ADDRESS ON FILE

LANE, KRYSTAL
ADDRESS ON FILE

LANG, EMMA
ADDRESS ON FILE

LANG, NICHOLE
ADDRESS ON FILE

LANG, NICHOLE
ADDRESS ON FILE

LANGE, DODD
ADDRESS ON FILE

LANGFORD PLLC, CHRISTOPHER
ADDRESS ON FILE

LANGFORD, JOSEPH
ADDRESS ON FILE

LANGILLE, ANDREW
ADDRESS ON FILE

LANGLEY, CHRISTIAN
ADDRESS ON FILE

LANGLEY, CHRISTIAN
ADDRESS ON FILE

LANGSAM, SETH
ADDRESS ON FILE

LANGSTON, CATHERINE
ADDRESS ON FILE

LANSING BOARD OF WATER & LIGHT
P.O. BOX 13007
LANSING, MI  48901

LANSING, CHRISTIAN
ADDRESS ON FILE

LANTUM, MARJORIE
ADDRESS ON FILE

LAPETERESS THOMPSON AND JOHN BALL
ATTORNEY AT LAW
210 MAIN ST
NATCHEZ, MS  39120

LARA, JOCELYN
ADDRESS ON FILE

LARA, RACHAEL
ADDRESS ON FILE

LARATTA, ASHLYN
ADDRESS ON FILE

LARI, NABILAH
ADDRESS ON FILE

LAROCHE, LAUREN
ADDRESS ON FILE

LARSEN, LEHA
ADDRESS ON FILE

LARSON, RAMSEY
ADDRESS ON FILE

LASIOWSKI, JESSICA
ADDRESS ON FILE

LASKARIS, GUS
ADDRESS ON FILE

LASRY, JASON
ADDRESS ON FILE

LATITUDE
P.O. BOX 682603
FRANKLIN, TN  37068

LATTA CRNP LLC, CHRISTINA
ADDRESS ON FILE

LATTA, CHRISTINA
ADDRESS ON FILE

LATTA, CHRISTINA
ADDRESS ON FILE

LATTIMORE, WILLIE
ADDRESS ON FILE

LATUSKA, KATELYN
ADDRESS ON FILE

LAUBE, WILLIAM
ADDRESS ON FILE

LAUBENHEIMER, STEVEN
ADDRESS ON FILE

LAUBENHEIMER, STEVEN
ADDRESS ON FILE

LAUGHLIN HEALTH CARE FOUNDATION
1420 TUSCULUM BLVD
GREENEVILLE, TN  37745

LAUGHLIN MEMORIAL HOSPITAL
1420 TUSCULUM BLVD
GREENEVILLE, TN  37745

LAUREL, LAUREL
ADDRESS ON FILE

LAW OFFICE OF JAMES H. WOOD PC
601 MARBLE AVE. NW
ALBUQUERQUE, NM  87102

LAW OFFICES OF GARY DRUCKER, PA
7777 GLADES ROAD
SUITE 210
BOCA RATON, FL  33434

LAWRENCE INC, LYNN
ADDRESS ON FILE

LAWRENCE, AARON MICHAEL
ADDRESS ON FILE

LAWRENCE, AUSTIN
ADDRESS ON FILE

LAWRENCE, LYNN
ADDRESS ON FILE

LAWRENCE, SHARON
ADDRESS ON FILE

LAWSON, BONITA
ADDRESS ON FILE

LAWSON, JESSE
ADDRESS ON FILE

LAWSON, JOSHUA
ADDRESS ON FILE

LAWSON, NICOLE
ADDRESS ON FILE

LAY, BARBARA
ADDRESS ON FILE

LAYTON, SHANNON
ADDRESS ON FILE

LAZCANO, ANTONIO
ADDRESS ON FILE

LBMC HEALTHCARE SOLUTIONS, LLC
201 FRANKLIN ROAD
BRENTWOOD, TN  37027

LBMC TECHNOLOGY SOLUTIONS, LLC
PO BOX 1869
BRENTWOOD, TN  37027

LBMC, PC
PO BOX 1869
BRENTWOOD, TN  37027

LC WALCHAK PLLC
ADDRESS ON FILE

LCJ PHYSICIAN SERVICES PLLC
ADDRESS ON FILE

LE, TOM
ADDRESS ON FILE

LE, TRINH
ADDRESS ON FILE

LEACH, CHRISTOPHER
ADDRESS ON FILE

LEACH, TAYLOR
ADDRESS ON FILE

LEADERS MEDIA GROUP LLC
1177 AVENUE OF THE AMERICAS, 5TH FLOOR
NEW YORK, NY  10036

LEAF, SAMUEL
ADDRESS ON FILE

LEBLANC, JENNY
ADDRESS ON FILE

LEBLANC, JENNY
ADDRESS ON FILE

LECESNE, TODD
ADDRESS ON FILE

LECRAW, DEBORAH
ADDRESS ON FILE

LEE MCLAMB JR MD PLLC, DONALD
ADDRESS ON FILE

LEE, BENJAMIN
ADDRESS ON FILE

LEE, BENJAMIN
ADDRESS ON FILE

LEE, BOHYUNG
ADDRESS ON FILE

LEE, CALBERT
ADDRESS ON FILE

LEE, CHELSIE
ADDRESS ON FILE

LEE, CHERYL
ADDRESS ON FILE

LEE, HUNTER
ADDRESS ON FILE

LEE, HYUN-CHUL
ADDRESS ON FILE

LEE, HYUN-CHUN
ADDRESS ON FILE

LEE, JENNIFER
ADDRESS ON FILE

LEE, JENNIFER
ADDRESS ON FILE

LEE, LEANNE
ADDRESS ON FILE

LEE, LIONEL
ADDRESS ON FILE

LEE, MATTHEW A
ADDRESS ON FILE

LEE, PATRICIA
ADDRESS ON FILE

LEE, PATRICIA
ADDRESS ON FILE

LEE, SANGA
ADDRESS ON FILE

LEESE, SARAH ANN
ADDRESS ON FILE

LEFLER, JOSHUA
ADDRESS ON FILE

LEFLER, JOSHUA
ADDRESS ON FILE

LEGENDS BANK
TIFFANY HIGHTOWER
P.O. BOX 1066
CLARKSVILLE, TN  37041-1066

LEGGETT, JONATHAN
ADDRESS ON FILE

LEIGH CRNP LLC, ANDREA
ADDRESS ON FILE

LEININGER, KAYLA
ADDRESS ON FILE

LEKAS, MARK
ADDRESS ON FILE

LEMLEY, HR
ADDRESS ON FILE

LEMONS, JESSICA
ADDRESS ON FILE

LEMONS, JESSICA
ADDRESS ON FILE

LENAGHAN, PATRICK
ADDRESS ON FILE

LENAGHAN, PATRICK
ADDRESS ON FILE

LENCINAS, MATTIE
ADDRESS ON FILE

LENE, HEATHER
ADDRESS ON FILE

LENNING, JACOB
ADDRESS ON FILE

LENOIR PA LLC, E
ADDRESS ON FILE

LENOIR, ERIC
ADDRESS ON FILE

LEON, WILLIAM
ADDRESS ON FILE

LEON-GUERRERO BUTLER, AZ-ZAHRA
ADDRESS ON FILE

LEONOWICZ, NICHOLAS
ADDRESS ON FILE

LEPORE, FRED
ADDRESS ON FILE

LEQUAN, CHRISTINA
ADDRESS ON FILE

LERMAN DO, JESSICA
ADDRESS ON FILE

LEROY MA PA, ADAM
ADDRESS ON FILE

LESAGE, FRANCOIS
ADDRESS ON FILE

LESCAUSKAS, ANDRIUS
ADDRESS ON FILE

LESLIE, GRACE
ADDRESS ON FILE

LESTER MD PC, JOSEPH
ADDRESS ON FILE

LESTER, JASON
ADDRESS ON FILE

LESTER, MARK
ADDRESS ON FILE

LESUEUR, PATIENCE
ADDRESS ON FILE

LESZCZYNSKI, BARTOSZ
ADDRESS ON FILE

LESZCZYNSKI, BARTOSZ
ADDRESS ON FILE

LETAI, DEBORAH
ADDRESS ON FILE

LEVEILLE, PHILIPPE
ADDRESS ON FILE

LEVINE, JOHN
ADDRESS ON FILE

LEVOY, ETHAN
ADDRESS ON FILE

LEVY, SETH
ADDRESS ON FILE

LEWIS & ASSOCIATES PC
136 PRINCETON ROAD
JOHNSON CITY, TN  37601

LEWIS THOMASON, P.C
PO BOX 2425
KNOXVILLE, TN  37901

LEWIS, BRIAN
ADDRESS ON FILE

LEWIS, DANIEL
ADDRESS ON FILE

LEWIS, ERICA
ADDRESS ON FILE

LEWIS, JERDON
ADDRESS ON FILE

LEWIS, JOSHUA
ADDRESS ON FILE

LEWIS, JOSHUA
ADDRESS ON FILE

LEWIS, KAREN
ADDRESS ON FILE

LEWIS, PATRICK
ADDRESS ON FILE

LEWIS, RYAN C
ADDRESS ON FILE

LEWIS, STEPHANIE
ADDRESS ON FILE

LEWIS, STEPHANIE
ADDRESS ON FILE

LEWIS-HICKS, CRYSTAL
ADDRESS ON FILE

LEXX HEALTHCARE, LLC
210 N UNIVERSITY DRIVE
SUITE 502
CORAL SPRINGS, FL  33071

LEXX HEALTHCARE, LLC
ATTN: ANTONNY AGUDELO
210 N UNIVERSITY DRIVE
SUITE 502
CORAL SPRINGS, FL  33071

LHRET ASCENSION SW MICHIGAN LLC
6004 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

LI, KRYSTAL
ADDRESS ON FILE

LI, MICHELLE
ADDRESS ON FILE

LI, TAORAN
ADDRESS ON FILE

LIBRANDI, GEORGE
ADDRESS ON FILE

LIDSKY, NATHAN
ADDRESS ON FILE

LIEBLING, MARYJANE
ADDRESS ON FILE

LIEBSCH, KARYN
ADDRESS ON FILE

LIFE INSURANCE COMPANY OF NORTH
AMERICA
PO BOX 782447
PHILADELPHIA, PA  19178-2447

LIFE, MANHATTAN
ADDRESS ON FILE

LIFEPRINT HEALTHCARE
RECOVERY SERIIVICES
PO BOX 740804
ATLANTA, GA  30374

LIGHTBURN, WINSTON
ADDRESS ON FILE

LILJE, TODD
ADDRESS ON FILE

LIM MD JD MBA PLLC, ARTHUR
ADDRESS ON FILE

LIM, ARTHUR
ADDRESS ON FILE

LIMAYLLA MEDICA SERVICES LLC
ADDRESS ON FILE

LIMAYLLA MEDICAL SERVICES LLC
114 UPPER WINDRUSH DR.
FLOWOOD, MS  39232

LIMAYLLA, LUCY
ADDRESS ON FILE

LIMBERG, SARAH
ADDRESS ON FILE

LIMITED INC, KHAN PARTNERS
ADDRESS ON FILE

LIMITED, MCGERTY
ADDRESS ON FILE

LIN, CHUEN-FU
ADDRESS ON FILE

LINAMAN, HALEY
ADDRESS ON FILE

LINATOC, MARILOU
ADDRESS ON FILE

LINCOLN HEALTHCARE INFORMATION
COMPANY, LLC.
3530 POST ROAD
SUITE 201
SOUTHPORT, CT  06890

LINCOLN MEDICAL CENTER
106 MEDICAL CENTER BLVD
FAYETTEVILLE, TN  37334

LINDER, KAREN
ADDRESS ON FILE

LINDSAY II PLLC, J
ADDRESS ON FILE

LINDSAY II, JEROME
ADDRESS ON FILE

LINDSAY, THOMAS
ADDRESS ON FILE

LINDSEY, BELINDA
ADDRESS ON FILE

LINDSEY, BRIAN
ADDRESS ON FILE

LINDSEY, BRIAN
ADDRESS ON FILE

LINDSEY, JOHANNA
ADDRESS ON FILE

LINER, TARA
ADDRESS ON FILE

LING, JACOB
ADDRESS ON FILE

LINK, JEFFREY
ADDRESS ON FILE

LINKEDIN CORPORATION
62228 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693-0622

LINKEDIN CORPORATION
ATTN: CHRISTOPHER GRANT
62228 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693-0622

LINKOUS, CHANCE
ADDRESS ON FILE

LINKOUS, CHANCE
ADDRESS ON FILE

LINZY, KATHERINE
ADDRESS ON FILE

LIPHAM, BENJAMIN
ADDRESS ON FILE

LIPINSKI, CHRISTOPHER
ADDRESS ON FILE

LIPSCOMB UNIVERSITY
ATTN: BURTON WILLIAMS
ONE UNIVERSITY PARK DR.
NASHVILLE, TN  37204

LIPSCOMB, MISTI
ADDRESS ON FILE

LIPSEY, SARAH
ADDRESS ON FILE

LISENBEE, NATHANIEL
ADDRESS ON FILE

LISKEY COMISKEY, KIMBERLY
ADDRESS ON FILE

LITCHFIELD MD LLC, PETER
ADDRESS ON FILE

LITCHFIELD, PETER
ADDRESS ON FILE

LITCHFIELD, PETER
ADDRESS ON FILE

LITTLE CANCUN ON THE GO
1696 FAIRVIEW BLVD
SUITE 102
FARIVIEW, TN  37062

LITTLE MD PLLC, KATHRYN
ADDRESS ON FILE

LITTLE RIVER EMERGENCY PHYSICIANS
MEDICAL STAFF OFFICE
320 WEST 18TH STREET
HOPKINSVILLE, KY  42240

LITTLE, MEGAN
ADDRESS ON FILE

LITTLE, MEGAN
ADDRESS ON FILE

LITTLE, RENEE
ADDRESS ON FILE

LITTON, KAYLEIGH
ADDRESS ON FILE

LIU MD INC, XINWEI
ADDRESS ON FILE

LIU MD PLLC, JOHN
ADDRESS ON FILE

LIU, JESSICA
ADDRESS ON FILE

LIVING IT PLLC, TENN SOUTHERN
ADDRESS ON FILE

LLC, CLINICARE
ADDRESS ON FILE

LLC, DONOTUSEDUBARD
ADDRESS ON FILE

LLC, DUBARD
ADDRESS ON FILE

LLC, ERCARE LLC
ADDRESS ON FILE

LLC, HDOMEDICINE
ADDRESS ON FILE

LLC, NEWCARE
ADDRESS ON FILE

LLC, QUARLES NURSING
ADDRESS ON FILE

LLC, SCRIBE AMERICA
ADDRESS ON FILE

LLC, SQNGUYEN
ADDRESS ON FILE

LLC, THANI
ADDRESS ON FILE

LLC, VH WRIGHT
ADDRESS ON FILE

LO, DAVID
ADDRESS ON FILE

LO, HELEN
ADDRESS ON FILE

LOA, JEFFERSON
ADDRESS ON FILE

LOBATO, ALBERT
ADDRESS ON FILE

LOBATO, ALBERT
ADDRESS ON FILE

LOCKETTE, JASON
ADDRESS ON FILE

LOCKLEAR, ALEXANDRA
ADDRESS ON FILE

LOCKRIDGE, RHAY
ADDRESS ON FILE

LOCKWOOD, HEATHER
ADDRESS ON FILE

LOCKWOOD, NICHOLAS
ADDRESS ON FILE

LOCKWOOD, NICK
ADDRESS ON FILE

LOCUM LEADERS, INC.
26745 NETWORK PLACE
CHICAGO, IL  60673-1267

LOCUM LIFE
5185 TURNBERRY COURT
BURLINGTON, IA  52601

LOCUM TENENS PARTNERS, LLC
145 TECHNOLOGY PARKWAY NW SUITE 200
NORCROSS, GA  30092

LOCUMS UNLIMITED, LLC
4141 JUTLAND DRIVE SUITE 305
SAN DIEGO, CA  92117

LOCUMS, BYRON
ADDRESS ON FILE

LOCUMS, FREEDOM
ADDRESS ON FILE

LOCUMTENENS
PO BOX 405547
ATLANTA, GA  30384

LOCUMTENENS.COM
ATTN: KIMBERLY LACKEY
PO BOX 405547
ATLANTA, GA  30384

LOEWS VANDERBILT HOTEL
PO BOX 308018
NASHVILLE, TN  37230-8018

LOFTIN, MARSHA
ADDRESS ON FILE

LOFTUS, ANDREW
ADDRESS ON FILE

LOGAN, LORALYN
ADDRESS ON FILE

LOGICAL SERVICE LLC
ADDRESS ON FILE

LOGICMONITOR, INC
DEPT. LA 24200
PASADENA, CA  91185

LOGMEIN USA, INC.
PO BOX 50264
LOS ANGELES, CA  90074-0264

LOGOSPORTSWEAR
12 BEAUMONT ROAD
WALLINGTON, CT  06492

LOGUIDICE, MICHAEL
ADDRESS ON FILE

LOHN, DEBORAH
ADDRESS ON FILE

LOIBEN, BRADLEY
ADDRESS ON FILE

LOISELLE, CANDIDA
ADDRESS ON FILE

LOJEWSKI, ELIZABETH
ADDRESS ON FILE

LOMBARDI, ERIC
ADDRESS ON FILE

LOMBARDO, JAMES
ADDRESS ON FILE

LONDON, ERIN
ADDRESS ON FILE

LONESOME PINE HOSPITAL
1990 HOLTON AVE
BIG STONE GAP, VA  24219

LONG, CAROLE
ADDRESS ON FILE

LONG, JORDAN
ADDRESS ON FILE

LONGOBARDI, JOSEPH
ADDRESS ON FILE

LONGVIEW BOUDOIR
2206 JAHAN TRAIL
LONGVIEW, TX  75604

LONGVIEW CHAMBER OF COMMERCE
410 N. CENTER STREET
LONGVIEW, TX  75601

LONGVIEW EMBROIDERY
1420 MCCANN ROAD
LONGVIEW, TX  75605

LONGWORTH, JAMES
ADDRESS ON FILE

LOOK JR, ROBERT
ADDRESS ON FILE

LOOMIS JR, JOHN
ADDRESS ON FILE

LOPEZ, FRANCISCO
ADDRESS ON FILE

LOPEZ, GLADYS
ADDRESS ON FILE

LOPEZ, STEVEN
ADDRESS ON FILE

LOPEZ, STEVEN
ADDRESS ON FILE

LOPEZCORONADO, ANABEL
ADDRESS ON FILE

LOREK, ROBERT
ADDRESS ON FILE

LORTON, JEAN
ADDRESS ON FILE

LORTON, ORLAN
ADDRESS ON FILE

LOUIS, JALEESA
ADDRESS ON FILE

LOUKATOS, GEORGE
ADDRESS ON FILE

LOURDES MERCY HEALTH- PADUCAH
1530 LONE OAK RD
PADUCAH, KY

LOVE DO PPLLC, AARON
ADDRESS ON FILE

LOVELACE CREDENTIALS VERIFICATION
OFFICE
4101 INDIAN SCHOOL RD. NE
ALBUQUERQUE, NM  87110

LOVELACE HEALTH SYSTEMS, INC.
715 DR. MARTIN LUTHER KING JR. AVE, STE
201
ALBUQUERQUE, NM  87102

LOVELACE MEDICAL CENTER
601 DR. MARTIN LUTHER KING JR. AVE NE
ALBUQUERQUE, NM  87102

LOVELACE REGIONAL HOSPITAL - ROSWELL
117 E 19TH STREET
ROSWELL, NM  88201

LOVELACE WESTSIDE HOSPITAL
10501 GOLF COURSE ROAD NW
ABUQUERQUE, NM  87114

LOVELACE WOMEN'S HOSPITAL
4701 MONTGOMERY BLVD NE
ALBUQUERQUE, NM  87109

LOVETT, PARIS
ADDRESS ON FILE

LOWDEN NP, ALISHA
ADDRESS ON FILE

LOWE, PRISCILLA
ADDRESS ON FILE

LOWERY, ANGELA
ADDRESS ON FILE

LOWMAN, ISOM
ADDRESS ON FILE

LOYAL AMERICAN
PO BOX 30010
AUSTIN, TX  78755-3010

LRHIRSH, LLC
4694 CARLTON DUNES DRIVE
UNIT 10
FERNANDINA BEACH, FL  32034

LTD, MEDONC
ADDRESS ON FILE

LU, KEVIN
ADDRESS ON FILE

LUBELL ROSEN, LLC
ATTN: PATRICK SULLIVAN
200 S. ANDREWS AVE
SUITE 900
FORT LAUDERDALE, FL  33301

LUBIN MDPC, JEFFREY
ADDRESS ON FILE

LUBIN, JEFFREY H
ADDRESS ON FILE

LUCAS, AUTUMN
ADDRESS ON FILE

LUCAS, ERIC
ADDRESS ON FILE

LUCAS, ERIN
ADDRESS ON FILE

LUCAS, KELLIE
ADDRESS ON FILE

LUCAS, TODD
ADDRESS ON FILE

LUCAS, TONY
ADDRESS ON FILE

LUCE, MARK
ADDRESS ON FILE

LUCE, SABRINA
ADDRESS ON FILE

LUCERO, BRIANA
ADDRESS ON FILE

LUCERO, CHRISTINA
ADDRESS ON FILE

LUCERO-JACKSON, SABRINA
ADDRESS ON FILE

LUECK, CAMERON
ADDRESS ON FILE

LUGG, WILFRIDA
ADDRESS ON FILE

LUGO, ROBERTO
ADDRESS ON FILE

LUIGART MUSSER, ALYSSA
ADDRESS ON FILE

LUIKEN REPASKEY, DEBORAH MARIE
ADDRESS ON FILE

LUKASIK MD, ADAM
ADDRESS ON FILE

LUKETICH, WILLIAM
ADDRESS ON FILE

LUM, BRIAN
ADDRESS ON FILE

LUMA, JAYSON
ADDRESS ON FILE

LUMA, JAYSON
ADDRESS ON FILE

LUNA, JAMES
ADDRESS ON FILE

LUND, JOHN
ADDRESS ON FILE

LUNDERS, WILLIAM
ADDRESS ON FILE

LUNG, MICHAEL LUM
ADDRESS ON FILE

LUNGARO-PIKE, THERESE
ADDRESS ON FILE

LUNN, STEPHEN
ADDRESS ON FILE

LUNN, STEVE
ADDRESS ON FILE

LUONG, LINH
ADDRESS ON FILE

LUSK, WILLIAM
ADDRESS ON FILE

LUSK, WILLIAM
ADDRESS ON FILE

LUST, APRIL C
ADDRESS ON FILE

LUTHERAN DOWNTOWN HOSPITAL
FREDRICA B, MEDICAL STAFF COORDINATOR
702 VAN BUREN ST.
FORT WAYNE, IN  46802

LUTHERAN HOSPITAL OF INDIANA
MEDICAL STAFF OFFICE
7950 W JEFFERSON BLVD
FORT WAYNE, IN  46804

LUTHERAN HOSPITAL
7950 W JEFFERSON BLVD
FORT WAYNE, IN  46804

LUTTRELL, CHAD
ADDRESS ON FILE

LUTZ, KAYLA
ADDRESS ON FILE

LUXURY COMFORT
ADDRESS ON FILE

LUXURY, COMFORT
ADDRESS ON FILE

LY, WYNNE
ADDRESS ON FILE

LYLES, FRED
ADDRESS ON FILE

LYNCH, JAMES
ADDRESS ON FILE

LYNCH, JAMES
ADDRESS ON FILE

LYNCH, LEANDRA
ADDRESS ON FILE

LYNN BROWN
ADDRESS ON FILE

LYNN MD PC, BAILEY
ADDRESS ON FILE

LYNN, BAILEY
ADDRESS ON FILE

LYON, MALCOLM
ADDRESS ON FILE

LYONS DO, CASEY
ADDRESS ON FILE

LYONS, LANCE
ADDRESS ON FILE

LYSSY PHYSICIAN SERVICES PLLC
ADDRESS ON FILE

M CHAUDHARY DO PLLC, HASSAN
ADDRESS ON FILE

M HARRISON ACNPBC INC, DYANNA
ADDRESS ON FILE

M SNYDER MD PLLC, QUINN
ADDRESS ON FILE

M&M'S GUARANTEED CLEANING SERVICES
740 VALENCIA DRIVE
CLARKSVILLE, TN  37043

MA, MARCUS
ADDRESS ON FILE

MAASS, MICHELLE
ADDRESS ON FILE

MACCONNACHIE, KEVIN
ADDRESS ON FILE

MACEACHERN, BLAISE
ADDRESS ON FILE

MACEACHERN, PATRICK
ADDRESS ON FILE

MACEACHERN, PATRICK
ADDRESS ON FILE

MACEACHERN, TRACY
ADDRESS ON FILE

MACIAS, MATTHEW
ADDRESS ON FILE

MACIASRIVAS, PATRICIA
ADDRESS ON FILE

MACK, SHAUNA
ADDRESS ON FILE

MACK, TRACY
ADDRESS ON FILE

MACK, TRACY
ADDRESS ON FILE

MACKENS, AUSTIN
ADDRESS ON FILE

MACKENZIE, TRAVIS
ADDRESS ON FILE

MACKENZIE, TRAVIS
ADDRESS ON FILE

MACQUARRIE MD, MICHAEL
ADDRESS ON FILE

MACUGA, MICHAEL
ADDRESS ON FILE

MADDIGAN, BRANDI
ADDRESS ON FILE

MADERAFONT, RENE
ADDRESS ON FILE

MADISON COUNTY MEDICAL CENTER
161 RIVER OAKS DRIVE
CANTON, MS  39046

MADISON, CAPRICE
ADDRESS ON FILE

MADRIGAL, GABRIELA
ADDRESS ON FILE

MADUABIA, ARTHUR
ADDRESS ON FILE

MADUAKOLAM MD, CHINEDU
ADDRESS ON FILE

MADUAKOLAM, CHINEDU
ADDRESS ON FILE

MAESE, CESAR
ADDRESS ON FILE

MAFFEO, HEATHER N.
ADDRESS ON FILE

MAFFEO, HEATHER
ADDRESS ON FILE

MAG II MEDICAL, INC.
15250 LINE ROAD
ATHENS, AL  35613

MAG MUTUAL
PO BOX 52979
ATLANTA, GA  30355-0979

MAGALASSI, JUSTIN
ADDRESS ON FILE

MAGELLAN COMPLETE CARE
1 CAMERON HILL CIRCLE
CHATTANOOGA, TN  37402

MAGMUTUAL INSURANCE CO.
3535 PIEDMONT ROAD N.E.
BUILDING 14 - SUITE 1000
ATLANTA, GA  30305-1518

MAGNUSON, JENNIFER
ADDRESS ON FILE

MAHADEVAN, KAJAN
ADDRESS ON FILE

MAHAR, RAYMOND
ADDRESS ON FILE

MAHAR, RAYMOND
ADDRESS ON FILE

MAHARAJ-PRASAD, PHILIP
ADDRESS ON FILE

MAHBOOB, RASHID
ADDRESS ON FILE

MAHER, TERENCE
ADDRESS ON FILE

MAHMOOD, HAAD
ADDRESS ON FILE

MAHON, TIMOTHY
ADDRESS ON FILE

MAHONEY, ROB
ADDRESS ON FILE

MAIER, ZACHARY
ADDRESS ON FILE

MAIN, RHIANNON
ADDRESS ON FILE

MAINI, ASHOK
ADDRESS ON FILE

MAJLINGER, GARRET
ADDRESS ON FILE

MAJLINGER, GARRET
ADDRESS ON FILE

MAJMUDAR, AALAP
ADDRESS ON FILE

MAJOR, MEIKEL
ADDRESS ON FILE

MAJOR, MELISSA
ADDRESS ON FILE

MAKARUCHA, MAGDALENA
ADDRESS ON FILE

MAKKA, FAITH
ADDRESS ON FILE

MAKSIN, MICHAEL
ADDRESS ON FILE

MALAFA, STUART
ADDRESS ON FILE

MALDONADO, HERNAN
ADDRESS ON FILE

MALEDON, OSBORN
ADDRESS ON FILE

MALEY, SEAN
ADDRESS ON FILE

MALGHANI, SHAHRUKH
ADDRESS ON FILE

MALGHANIS LLC
ADDRESS ON FILE

MALHOTRA, NEIL
ADDRESS ON FILE

MALIK, AMBER
ADDRESS ON FILE

MALIK, ASIM
ADDRESS ON FILE

MALIK, FAHAD
ADDRESS ON FILE

MALIK, TARIQ
ADDRESS ON FILE

MALIWACKI, LUCAS
ADDRESS ON FILE

MALLA, CHAITANYA
ADDRESS ON FILE

MALPARTIDA, JUAN
ADDRESS ON FILE

MALSY, BRANDI L
ADDRESS ON FILE

MANAGEMENT AND CONSULTING PLLC,
EMERGENCY
ADDRESS ON FILE

MANAGEMENT INC, SMK MEDICAL
ADDRESS ON FILE

MANAGEMENT LLC, JPER
ADDRESS ON FILE

MANAGEMENT LLC, SUNNY CHANGAPPA
ADDRESS ON FILE

MANAGEMENT SERVICES PLLC, MOULTON
ADDRESS ON FILE

MANAGEMENT, R1 PRACTICE
ADDRESS ON FILE

MANATEE ICU PROGRAM
8330 LAKEWOOD RANCH BLVD.
LAKEWOOD RANCH, FL  34202

MANATEE MEMORIAL HOSPITAL
206 SECOND STREET EAST
BRANDENTON, FL  34208

MANATEE MEMORIAL MEDICAL STAFF FUND
206 SECOND STREET EAST
BRADENTON, FL  34208

MANCHANDA, SHIVON
ADDRESS ON FILE

MANCUSO, DIANA
ADDRESS ON FILE

MANDA, WINFRED
ADDRESS ON FILE

MANDOORAH, SOHAIB
ADDRESS ON FILE

MANER, EDWARD
ADDRESS ON FILE

MANGEL, RYAN
ADDRESS ON FILE

MANGER, CHRISTOPHER
ADDRESS ON FILE

MANGLE, GEORGE
ADDRESS ON FILE

MANGRA, ANNA
ADDRESS ON FILE

MANIS JR, MIKE
ADDRESS ON FILE

MANKOWSKI MD, ADAM
ADDRESS ON FILE

MANLEY, JAMES
ADDRESS ON FILE

MANN LAW FIRM PLLC
ADDRESS ON FILE

MANN MD PLLC, MIKE
ADDRESS ON FILE

MANN, JASON
ADDRESS ON FILE

MANN, MICHAEL
ADDRESS ON FILE

MANN, MICHAEL
ADDRESS ON FILE

MANNERS, BRITTANY
ADDRESS ON FILE

MANNING, MARIE
ADDRESS ON FILE

MANNSFELD MD, CHRISTIAN P
ADDRESS ON FILE

MANNSFELD, CHRISTIAN
ADDRESS ON FILE

MANOJLOVIC, EILEEN
ADDRESS ON FILE

MANSELL, KIMBERLY
ADDRESS ON FILE

MANSFIELD, DENNIS
ADDRESS ON FILE

MANSFIELD, DENNIS
ADDRESS ON FILE

MANSOUR, LYDIA
ADDRESS ON FILE

MANTENA DO PLLC, YOGITA
ADDRESS ON FILE

MANUS, NEIL
ADDRESS ON FILE

MANYAM, MALIKA
ADDRESS ON FILE

MAODUS, ELISABETH
ADDRESS ON FILE

MAPES, KENNETH
ADDRESS ON FILE

MAQBOOL, MUHAMMADMUHAM
ADDRESS ON FILE

MARANCEBAUM PLLC
ADDRESS ON FILE

MARCANTEL, DEREK
ADDRESS ON FILE

MARCEAU, CARLO
ADDRESS ON FILE

MARCONI, ANDREA
ADDRESS ON FILE

MARCOTTE, BRETT
ADDRESS ON FILE

MARCUM, GREGORY
ADDRESS ON FILE

MARINAS, RYAN BEN E
ADDRESS ON FILE

MARINAS, RYAN BEN
ADDRESS ON FILE

MARINO, DANIEL
ADDRESS ON FILE

MARION HEALTH MEDICAL CENTER
2829 E HWY 76
MULLINS, SC  29574

MARK ALLEN LLC, W
ADDRESS ON FILE

MARK JEFFREY STEPHENS
ADDRESS ON FILE

MARKEL, JORDAN
ADDRESS ON FILE

MARKHAM, JASON
ADDRESS ON FILE

MARKS, JAY
ADDRESS ON FILE

MARKUS, SHANNON
ADDRESS ON FILE

MARLAB INCORPORATED
23434 NORTH 78TH STREET
SCOTTSDALE, AZ  85255

MARLAB INCORPORATED
ATTN: BALRAM BHANDARI
23434 NORTH 78TH STREET
SCOTTSDALE, AZ  85255

MARLIN BUSINESS BANK
PO BOX 13604
PHILADELPHIA, PA  19101-3604

MARLOW, PHILLIP
ADDRESS ON FILE

MAROGOL, JOHN
ADDRESS ON FILE

MARQUEZ, OBADIAS
ADDRESS ON FILE

MARQUIS, CHRISTALYN
ADDRESS ON FILE

MARR, RHONDA RAUCH
ADDRESS ON FILE

MARR, WHITNEY
ADDRESS ON FILE

MARRIOTT BUSINESS SERVICES
PO BOX 402642
ATLANTA, GA  30384-2642

MARSH USA INC
1166 AVENUE OF THE AMERICAS
NEW YORK, NY  10036

MARSH, ALEXANDER
ADDRESS ON FILE

MARSHALL AREA FIRE FIGHTERS
AMBULANCE AUTHORITY
16984 BURLINGAME DR
MARSHALL, MI  49068

MARSHALL- DEKALB OCCUPATIONAL
HEALTH
3442 US HWY 431 N
ALBERTVILLE, AL  35950-0203

MARSHALL MD, DONALD
ADDRESS ON FILE

MARSHALL MEDICAL CENTER SOUTH
2505 US HIGHWAY 431
BOAZ, AL  35957

MARSHALL MEDICAL CENTER
ATTN: SONYA ROEBUCK
2505 US HIGHWAY 431
BOAZ, AL  35957

MARSHALL MEDICAL CENTERS
227 BRITTANY ROAD
GUNERSVILLE, AL  35976

MARSHALL MEDICAL CENTERS
227 BRITTANY ROAD
GUNTERSVILLE, AL  35976

MARSHALL, AMANDA
ADDRESS ON FILE

MARSHALL, BO
ADDRESS ON FILE

MARSHALL, DAVE
ADDRESS ON FILE

MARSHALL, MICHELLE
ADDRESS ON FILE

MARTIN GOTTLIEB & ASSOCIATES
PO BOX 58027
JACKSONVILLE, FL  32241

MARTIN MDPC, PATRICK
ADDRESS ON FILE

MARTIN PLLC, PATRICK
ADDRESS ON FILE

MARTIN, AMBER
ADDRESS ON FILE

MARTIN, ASHLEY
ADDRESS ON FILE

MARTIN, ERIN
ADDRESS ON FILE

MARTIN, FREDERICK
ADDRESS ON FILE

MARTIN, JASON
ADDRESS ON FILE

MARTIN, JEFFREY
ADDRESS ON FILE

MARTIN, KRISTIN
ADDRESS ON FILE

MARTIN, KRISTINE
ADDRESS ON FILE

MARTIN, MICHELLE
ADDRESS ON FILE

MARTIN, NARELLE
ADDRESS ON FILE

MARTIN, SCOTT
ADDRESS ON FILE

MARTINEZ, ABELARDO
ADDRESS ON FILE

MARTINEZ, JENNIFER
ADDRESS ON FILE

MARTINEZ, KATHRYN
ADDRESS ON FILE

MARTINEZ, KATHRYN
ADDRESS ON FILE

MARTINEZ, KELLEY
ADDRESS ON FILE

MARTINEZ, MARWIN
ADDRESS ON FILE

MARTINEZ, MELISSA
ADDRESS ON FILE

MARTINEZ, NATHAN
ADDRESS ON FILE

MARTINEZ, OSVALDO
ADDRESS ON FILE

MARTINEZ, VERONICA
ADDRESS ON FILE

MARWAHA, SIMI
ADDRESS ON FILE

MARWOOD GROUP ADVISORY, LLC
733 3RD AVENUE
11TH FLOOR
NEW YORK, NY  10017

MARX, MIRANDA
ADDRESS ON FILE

MARY ALICE DAIGNEAULT
ADDRESS ON FILE

MASIEWICZ, SPENCER
ADDRESS ON FILE

MASLON, VICTOR
ADDRESS ON FILE

MASON, BENJAMIN
ADDRESS ON FILE

MASON, CHRISTOPHER
ADDRESS ON FILE

MASON, DEBRA
ADDRESS ON FILE

MASON, JENNIFER
ADDRESS ON FILE

MASON, JENNIFER
ADDRESS ON FILE

MASON, JOHN
ADDRESS ON FILE

MASOOD, ASIF
ADDRESS ON FILE

MASRI, ZIAD
ADDRESS ON FILE

MASS MUTUAL
1295 STATE STREET
SPRINGFIELD, MA  01111

MASS TRANSPORTATION AUTHORITY
1401 S DORT HWY
FLINT, MI  48503

MASS, SHANE
ADDRESS ON FILE

MASSOUDI, NAHAL
ADDRESS ON FILE

MAST, HARLAN
ADDRESS ON FILE

MASTENBROOK, JOSHUA
ADDRESS ON FILE

MASTER, RAZA
ADDRESS ON FILE

MASTERS, SUMMER
ADDRESS ON FILE

MATHEWS, AMANDA
ADDRESS ON FILE

MATHIOS, GREGORY
ADDRESS ON FILE

MATRIX PULMONARY
5720 6TH AVE NW
BRADENTON, FL  34209

MATTAM, LISA
ADDRESS ON FILE

MATTHEW WRIGHT
ADDRESS ON FILE

MATTINGLY, BENJAMIN
ADDRESS ON FILE

MATTOX, JACOB
ADDRESS ON FILE

MATZ, TIMOTHY
ADDRESS ON FILE

MATZEK, BRETT
ADDRESS ON FILE

MAUNEY, JIMMY
ADDRESS ON FILE

MAUNEY, KATLYN
ADDRESS ON FILE

MAUNEY, KATLYN
ADDRESS ON FILE

MAUREAU DO, MICHELLE
ADDRESS ON FILE

MAXEY, ELIZABETH
ADDRESS ON FILE

MAXIM PHYSICIAN RESOURCES
12558 COLLECTIONS CENTER DR
CHICAGO, IL  60693

MAXIMUS FEDERAL SERVICES INC.
1891 METRO CENTRE DRIVE
RESTON, VA  20190

MAXWELL, BRADLEY
ADDRESS ON FILE

MAXWELL, ROBYN
ADDRESS ON FILE

MAY, BOB STUDLEY
ADDRESS ON FILE

MAY, MICHAEL
ADDRESS ON FILE

MAYARI LLC
ADDRESS ON FILE

MAYERS, JENNIFER
ADDRESS ON FILE

MAYFIELD, MORGAN
ADDRESS ON FILE

MAYFIELD, STEVEN
ADDRESS ON FILE

MAYNARD, ELIJAH
ADDRESS ON FILE

MAYO, SEAN
ADDRESS ON FILE

MAZUR, NICHOLAS
ADDRESS ON FILE

MBAH, NSEHNIITOOH
ADDRESS ON FILE

MBEY, EMMANUEL
ADDRESS ON FILE

MC PLLC, ALASTAIR
ADDRESS ON FILE

MCA ADMINISTRATORS
MANOR OAK TWO
SUITE #605
PITTSBURGH, PA  15220

MCALLISTER, KATHERINE
ADDRESS ON FILE

MCALLISTER, KELLI
ADDRESS ON FILE

MCATEE, BETHANY
ADDRESS ON FILE

MCBETH, MICHAEL
ADDRESS ON FILE

MCBETH, MICHAEL
ADDRESS ON FILE

MCBRIDE, DANIEL
ADDRESS ON FILE

MCBRIDE, MICHELLE
ADDRESS ON FILE

MCBRIEN, JONATHAN
ADDRESS ON FILE

MCCAFFREY, ELAINE
ADDRESS ON FILE

MCCAIN, WILLIAM
ADDRESS ON FILE

MCCALL, DARBY
ADDRESS ON FILE

MCCARRELL, ELIZABETH
ADDRESS ON FILE

MCCARTY, STEVE
ADDRESS ON FILE

MCCAWLEY, LAUREN
ADDRESS ON FILE

MCCAY, BRADLEY
ADDRESS ON FILE

MCCAY, BRENDAN
ADDRESS ON FILE

MCCAY, DONOTUSEBRADLEY
ADDRESS ON FILE

MCCHESNEY, LEE
ADDRESS ON FILE

MCCLAIN INC, DAVID
ADDRESS ON FILE

MCCLAIN, DAVID
ADDRESS ON FILE

MCCLAIN, KAITLYN
ADDRESS ON FILE

MCCLAIN, MORGAN
ADDRESS ON FILE

MCCLAREN CLARKSTON (INTERNAL NOTE: PART OF OAKLAND)
5701 BOW POINTE DRIVE
CLARKSTON, MI  48346

MCCLARY, BELINDA
ADDRESS ON FILE

MCCLELLAN, SHIRLEY
ADDRESS ON FILE

MCCLELLAND, MYLES
ADDRESS ON FILE

MCCLINTOCK, TRAVIS
ADDRESS ON FILE

MCCLURE, ROBERT
ADDRESS ON FILE

MCCLURKAN JR, JOHN
ADDRESS ON FILE

MCCOOL, PETER
ADDRESS ON FILE

MCCOOL, PETER
ADDRESS ON FILE

MCCORD, ELIZABETH
ADDRESS ON FILE

MCCORMACK, JOHN
ADDRESS ON FILE

MCCORMICK, LAVONDA
ADDRESS ON FILE

MCCOY, CATHY
ADDRESS ON FILE

MCCOY, PEBBLES
ADDRESS ON FILE

MCCOY, PEBBLES
ADDRESS ON FILE

MCCOY, STEPHANIE
ADDRESS ON FILE

MCCRARY, TERRI
ADDRESS ON FILE

MCCRAY, JASON
ADDRESS ON FILE

MCCRAY, JASON
ADDRESS ON FILE

MCCRAY, MISTY
ADDRESS ON FILE

MCCREA-BUTLER, ARMANEE
ADDRESS ON FILE

MCCRELESS, CARSON
ADDRESS ON FILE

MCCULLOUGH, STEVEN
ADDRESS ON FILE

MCCURDY, ERIN
ADDRESS ON FILE

MCCURLEY, DANETTA
ADDRESS ON FILE

MCDERMOTT WILL & EMERY LLP
PO BOX 6043
CHICAGO, IL  60680-6043

MCDERMOTT, ANDREW
ADDRESS ON FILE

MCDERMOTT+CONSULTING LLC
PO BOX 1676
CAROL STREAM, IL  60132-1676

MCDEVITT, ROBERT
ADDRESS ON FILE

MCDONALD WORLEY PC
1770 ST. JAMES PLACE
SUITE 100
HOUSTON, TX  77056

MCDONALD, KAITLIN
ADDRESS ON FILE

MCDONALD, KATHLEEN
ADDRESS ON FILE

MCDONALD, MORGAN
ADDRESS ON FILE

MCDONNELL BARILLAS, MICHELE
ADDRESS ON FILE

MCDOWELL, CRAIG
ADDRESS ON FILE

MCEP
6647 WEST ST. JOSEPH HWY
LANSING, MI  48917

MCEVOY, BRITTANY
ADDRESS ON FILE

MCF LLC
ADDRESS ON FILE

MCFARLAND III, MARION
ADDRESS ON FILE

MCFARLAND, DREW P
ADDRESS ON FILE

MCFARLAND, DREW
ADDRESS ON FILE

MCFARLAND, RACHEL
ADDRESS ON FILE

MCGEE, ANDREW
ADDRESS ON FILE

MCGERTY, PETER
ADDRESS ON FILE

MCGERTY, PETER
ADDRESS ON FILE

MCGHEE, CHRISTY
ADDRESS ON FILE

MCGLUE, MICHAEL
ADDRESS ON FILE

MCGOUGH, MARSHALL
ADDRESS ON FILE

MCGOWAN, RYAN
ADDRESS ON FILE

MCGOWEN, GEOFFREY P
ADDRESS ON FILE

MCGRATH, JILL
ADDRESS ON FILE

MCGRATH, JILL
ADDRESS ON FILE

MCGREEVY, MEGAN
ADDRESS ON FILE

MCGREEVY, MEGAN
ADDRESS ON FILE

MCGUFFEY, TAYLOR
ADDRESS ON FILE

MCGUINN, MICHAEL
ADDRESS ON FILE

MCGUIRE, ANGELA
ADDRESS ON FILE

MCGUIRE, CHAD
ADDRESS ON FILE

MCGUIRE, CHAD
ADDRESS ON FILE

MCGUIRE, DUNCAN
ADDRESS ON FILE

MCGUIRE, KIRSTEN
ADDRESS ON FILE

MCGUIRE, THERESA
ADDRESS ON FILE

MCGUIRK, CHRISTINA
ADDRESS ON FILE

MCINTOSH MD, NATHAN
ADDRESS ON FILE

MCINTOSH, AUBREY
ADDRESS ON FILE

MCINTOSH, JULIE
ADDRESS ON FILE

MCINTYRE, JAMES
ADDRESS ON FILE

MCISAAC, JASON
ADDRESS ON FILE

MCKAY, KASEY
ADDRESS ON FILE

MCKELLIP, PAUL
ADDRESS ON FILE

MCKELLIP, PAUL
ADDRESS ON FILE

MCKENZIE, TRINITY
ADDRESS ON FILE

MCKINLEY, BRIAN
ADDRESS ON FILE

MCKINLEY, KATIE
ADDRESS ON FILE

MCKINNEY, DANIELLE
ADDRESS ON FILE

MCKINNEY, RACHEL
ADDRESS ON FILE

MCKINZIE, TRAVIS
ADDRESS ON FILE

MCLAIN, JOHN
ADDRESS ON FILE

MCLANE MD PA, RAYMOND E
ADDRESS ON FILE

MCLAREN BAY MEDICAL FOUNDATION
1900 COLUMBUS AVE
BAY CITY, MI  48708

MCLAREN BAY REGION
1900 COLUMBUS AVE
BAY CITY, MI  48708

MCLAREN BAY REGION
ATTN: MEDICAL STAFF SERVICES
1900 COLUMBUS AVE
BAY CITY, MI  48708

MCLAREN CARO REGION FOUNDATION
PO BOX 435
CARO, MI  48723

MCLAREN CARO REGION
401 NORTH HOOPER STREET
CARO, MI  48723

MCLAREN CARO REGION
ATTN: MEDICAL STAFF SERVICES
P.O. BOX 435
CARO, MI  48723

MCLAREN CARO
401 N HOOPER ST
CARO, MI  48723

MCLAREN CENTRAL MEDICAL STAFF OFFICE
ATTN: BETH WHITNEY
1221 SOUTH DR
MT PLEASANT, MI  48858

MCLAREN CENTRAL MICHIGAN
1221 SOUTH DR
MT PLEASANT, MI  48858

MCLAREN FLINT FOUNDATION
2019 CHARITY BENEFIT GALA
401 SOUTH BALLENGER HIGHWAY
FLINT, MI  48532

MCLAREN FLINT
401 S BALLENGER HWY
FLINT, MI  48532

MCLAREN FLINT
401 SOUTH BALLENGER HIGHWAY
FLINT, MI  48532

MCLAREN FLINT
ATTN: MEDICAL STAFF OFFICE
401 SOUTH BALLENGER HWY
FLINT, MI  48532

MCLAREN GREATER LANSING FOUNDATION
401 WEST GREENLAWN AVE
LANSING, MI  48910

MCLAREN GREATER LANSING
APPLICATION FEES
401 W GREENLAWN AVE
LANSING, MI  48910

MCLAREN HEALTH CARE CORPORATION
CORPORATE ACCOUNTING- MICOL
ONE MCLAREN PARKWAY
GRAND BLANC, MI  48439

MCLAREN HEALTH PLAN
PO BOX 1511
FLINT, MI  48501

MCLAREN HEALTHCARE CORPORATION
G-3200 BEECHER ROAD, SUITE A
FLINT, MI  48532

MCLAREN INSURANCE COMPANY, LTD
5555 TRIANGLE PARKWAY
SUITE 200
NORCROSS, GA  30092

MCLAREN INSURANCE COMPANY, LTD
P.O. BOX 1051,  23 LIME TREE BAY,
GOVERNORS SQUARE
BUILDING 4,  2ND FLOOR
GRAND CAYMAN  KY1-1102
CAYMAN ISLANDS

MCLAREN LAPEER REGION FOUNDATION
1375 N. MAIN ST.
LAPEER, MI  48446

MCLAREN LAPEER REGION MEDICAL STAFF
FUND
ATTN: MEDICAL STAFF OFFICE
1375 N MAIN ST.
LAPEER, MI  48446

MCLAREN LAPEER REGION
1375 N MAIN ST.
LAPEER, MI  48446

MCLAREN MEDICAL GROUP
ADDRESS ON FILE

MCLAREN OAKLAND FOUNDATION
50 N. PERRY ST
PONTIAC, MI  48342

MCLAREN OAKLAND GENERAL STAFF
ADDRESS ON FILE

MCLAREN OAKLAND MEDICAL STAFF OFFICE
ATTN MEDICAL STAFF OFFICE
50 N. PERRY ST.
PONTIAC, MI  48342

MCLAREN OAKLAND PROFESSIONAL STAFF
50 NORTH PERRY STREET
ATTN: STEVEN CALKIN, VP MEDICAL AFFAIRS
PONTIAC, MI  48342

MCLAREN OAKLAND
50 N PERRY ST
PONTIAC, MI  48342-2253

MCLAREN PHYSICIAN PARTNERS
ATTN: GARY WENTZLOFF
2701 CAMBRIDGE CT STE 200
AUBURN HILLS, MI  48326

MCLAREN ST. LUKE'S HOSPITAL
5901 MONCLOVA ROAD
MAUMEE, OH  43537

MCLAREN ST. LUKE'S
ATTN: DAVID HODGE - MSO
5901 MONCLOVA ROAD
MAUMEE, OH  43537

MCLAREN THUMB REGION FOUNDATION
1100 S. VAN DYKE ROAD
BAD AXE, MI  48413

MCLAREN THUMB REGION HOSPITAL
1100 S. VAN DYKE ROAD
BAD AXE, MI  48413

MCLAREN THUMB REGION
1100 SOUTH VAN DYKE ROAD
BAD AXE, MI  48413

MCLAREN WEST BRANCH FREE-STANDING
ED
2110 M-76
WEST BRANCH, MI  48661

MCLAREN, EMILY
ADDRESS ON FILE

MCLAUGHLIN, HALEY
ADDRESS ON FILE

MCLAUGHLIN, TINA
ADDRESS ON FILE

MCLAURINE, TYLER
ADDRESS ON FILE

MCLEAN, STEVEN
ADDRESS ON FILE

MCLEMORE MD, GERALD
ADDRESS ON FILE

MCLENDON CLEANERS
1410 JUDSON ROAD
LONGVIEW, TX  75601

MCLERRAN, SAMANTHA
ADDRESS ON FILE

MCMACKIN, SARAH
ADDRESS ON FILE

MCMAHAN, DUSTIN
ADDRESS ON FILE

MCMAHAN, JASON
ADDRESS ON FILE

MCMICHEN, JOHN
ADDRESS ON FILE

MCMILLAN, GORDON
ADDRESS ON FILE

MCMILLIN, MEREDITH
ADDRESS ON FILE

MCMORRIES, RYAN
ADDRESS ON FILE

MCNAIRY REGIONAL HOSPITAL
257 BANCORPSOUTH PKWY
JACKSON, TN  38305

MCNEAL, STEPHANIE
ADDRESS ON FILE

MCNEILLY, COREY
ADDRESS ON FILE

MCOT INC
2004 AMERICAN WAY SUITE 101
KINGSPORT, TN  37660

MCPARLAND, BRIAN
ADDRESS ON FILE

MCPHERSON, COURTNEY
ADDRESS ON FILE

MCQUEEN, ANDREW
ADDRESS ON FILE

MCQUEEN, ANDY
ADDRESS ON FILE

MCQUEEN, FRANCESCA
ADDRESS ON FILE

MCREYNOLDS, JOEL
ADDRESS ON FILE

MCWILLIAMS, JEFFREY
ADDRESS ON FILE

MD  INC, ANGYRAM
ADDRESS ON FILE

MD AND ASSOCIATES, LYNN BROWN
ADDRESS ON FILE

MD HALL HEALTH, MITCHELL F HALL
ADDRESS ON FILE

MD INC, MTN
ADDRESS ON FILE

MD MPH PLLC, ALYSSA
ADDRESS ON FILE

MD PC, FONTENOT
ADDRESS ON FILE

MD PC, RSCOTTORAVA
ADDRESS ON FILE

MD PLLC, CBOWERSLEE
ADDRESS ON FILE

MD PLLC, CHIN
ADDRESS ON FILE

MD PLLC, ELITE
ADDRESS ON FILE

MD PLLC, ER-ZIDE
ADDRESS ON FILE

MD PLLC, HOOD
ADDRESS ON FILE

MD PLLC, KENE NWOYE
ADDRESS ON FILE

MD PLLC, PRBOYA
ADDRESS ON FILE

MD PLLC, RISHAD
ADDRESS ON FILE

MD PLLC, SRS
ADDRESS ON FILE

MD, ANTHOUARD
ADDRESS ON FILE

MD, ERMA
ADDRESS ON FILE

MD, GENESIS
ADDRESS ON FILE

MD-PARTNERS

MDSEARCH
2655 NORTHWINDS PARKWAY
ALPHARETTA, GA  30009

ME LLC, ARDENT
ADDRESS ON FILE

MEACHER MD PA, DAVID
ADDRESS ON FILE

MEACHER, DAVID
ADDRESS ON FILE

MEAD, JAMES
ADDRESS ON FILE

MEADOR, GREGORY
ADDRESS ON FILE

MEADOR, JESSICA
ADDRESS ON FILE

MEADOR, RONALD
ADDRESS ON FILE

MEADOWS, DEANNA
ADDRESS ON FILE

MED INC, ARDEEL
ADDRESS ON FILE

MED INC, HOUSTON ED
ADDRESS ON FILE

MED LLC, RAZZLE
ADDRESS ON FILE

MED PC, FIRST
ADDRESS ON FILE

MED PLLC, AG
ADDRESS ON FILE

MED PLLC, BIGGLESWORTH
ADDRESS ON FILE

MEDEPALLI, SAMPATH
ADDRESS ON FILE

MEDESTAR
1603 LBJ FREEWAY SUITE 700
DALLAS, TX  75234

MEDICAID VA PREMIER
PO BOX 4369
RICHMOND, VA  23220-0120

MEDICAID
PO BOX 20018
NASHVILLE, TN  37202-0018

MEDICAL ADVANCED CONSULTING LLC
311 B CHESNEE HIGHWAY
GAFFNEY, SC  29341

MEDICAL AND HEALTH, RIVER SHORE
ADDRESS ON FILE

MEDICAL ASSOC, SCHLEIDI
ADDRESS ON FILE

MEDICAL ASSOCIATES PC, CURA
ADDRESS ON FILE

MEDICAL ASSOCIATES PLLC, SEALIFE
ADDRESS ON FILE

MEDICAL ASSOCIATES, ATLAS
ADDRESS ON FILE

MEDICAL ASSOCIATES, WINAGE
ADDRESS ON FILE

MEDICAL CARE INC, WEST EDGE
ADDRESS ON FILE

MEDICAL CARE PLLC, BAKSHY
ADDRESS ON FILE

MEDICAL CARE PLLC, SOUTHERN
EMERGENCY
ADDRESS ON FILE

MEDICAL CLINIC PA, MURFREESBORO
ADDRESS ON FILE

MEDICAL CLINIC, RAPHA
ADDRESS ON FILE

MEDICAL CLINICS PC, CLAY COUNTY
ADDRESS ON FILE

MEDICAL CONSULTANTS LLC, FOOTHILLS
ADDRESS ON FILE

MEDICAL CONSULTANTS, EMERCON
EMERGEN
ADDRESS ON FILE

MEDICAL CONSULTING, JK
ADDRESS ON FILE

MEDICAL CONSULTING, MATHEW
ADDRESS ON FILE

MEDICAL CORPORATION, DOMINIC T DICIRO
MD
ADDRESS ON FILE

MEDICAL DOCTOR ASSOCIATES
PO BOX 277185
ATLANTA, GA  30384-7185

MEDICAL ENTERPRISES INC, ISRAEL
ADDRESS ON FILE

MEDICAL ENTERPRISES PLLC, JAVAID
ADDRESS ON FILE

MEDICAL GROUP LLC, COASTAL
ADDRESS ON FILE

MEDICAL GROUP LLC, ROCKET CITY
ADDRESS ON FILE

MEDICAL GROUP PC, BRAINWORKS
ADDRESS ON FILE

MEDICAL GROUP PLC, MALIK
ADDRESS ON FILE

MEDICAL GROUP, COWRY
ADDRESS ON FILE

MEDICAL INC, GUTIERREZ
ADDRESS ON FILE

MEDICAL LICENSE DIRECT, LLC
11242 SOUTH LAKEVIEW DRIVE
MILTON, FL  32583

MEDICAL LICENSURE GROUP
4400 BAYOU BLVD SUITE 32B
PENSACOLA, FL  32503

MEDICAL LLC, BURKUM
ADDRESS ON FILE

MEDICAL LLC, CNB
ADDRESS ON FILE

MEDICAL LLC, DEMARO
ADDRESS ON FILE

MEDICAL LLC, DEMARO
ADDRESS ON FILE

MEDICAL LLC, ELITE
ADDRESS ON FILE

MEDICAL LLC, GENESTYLE
ADDRESS ON FILE

MEDICAL LLC, GK
ADDRESS ON FILE

MEDICAL LLC, GODFREY
ADDRESS ON FILE

MEDICAL LLC, INCOGNITO
ADDRESS ON FILE

MEDICAL LLC, M R
ADDRESS ON FILE

MEDICAL LLC, MARR
ADDRESS ON FILE

MEDICAL LLC, NITROX LIFE
ADDRESS ON FILE

MEDICAL LLC, POPE
ADDRESS ON FILE

MEDICAL LLC, RABOUD
ADDRESS ON FILE

MEDICAL LLC, RMN
ADDRESS ON FILE

MEDICAL LLC, RNS
ADDRESS ON FILE

MEDICAL LLC, TAYMAC
ADDRESS ON FILE

MEDICAL LLC, TELEIOS
ADDRESS ON FILE

MEDICAL LLC, TIGHE
ADDRESS ON FILE

MEDICAL LLC, VITALITY
ADDRESS ON FILE

MEDICAL P.C, TDS
ADDRESS ON FILE

MEDICAL PA, VANGUARD
ADDRESS ON FILE

MEDICAL PA, VANGUARD
ADDRESS ON FILE

MEDICAL PC, MEARNS
ADDRESS ON FILE

MEDICAL PLLC, BELOVED
ADDRESS ON FILE

MEDICAL PLLC, CENTER HILL
ADDRESS ON FILE

MEDICAL PLLC, DEGROFF
ADDRESS ON FILE

MEDICAL PLLC, EWM
ADDRESS ON FILE

MEDICAL PLLC, JJE
ADDRESS ON FILE

MEDICAL PLLC, JMAPS
ADDRESS ON FILE

MEDICAL PLLC, KPM
ADDRESS ON FILE

MEDICAL PLLC, LIMBERG
ADDRESS ON FILE

MEDICAL PLLC, MATWICK
ADDRESS ON FILE

MEDICAL PLLC, MCGREEVY
ADDRESS ON FILE

MEDICAL PLLC, RENAISSANCE
ADDRESS ON FILE

MEDICAL PLLC, SCHWARZKOPF
ADDRESS ON FILE

MEDICAL PLLC, SERGEY SORIN
ADDRESS ON FILE

MEDICAL PLLC, WINDSOR
ADDRESS ON FILE

MEDICAL SC, SHARMA
ADDRESS ON FILE

MEDICAL SERVICE PLLC, BRIESE
ADDRESS ON FILE

MEDICAL SERVICE, WESTERFIELD
ADDRESS ON FILE

MEDICAL SERVICES INC, RONNIE ALI
ADDRESS ON FILE

MEDICAL SERVICES LLC, CARTER
ADDRESS ON FILE

MEDICAL SERVICES LLC, PALMA
ADDRESS ON FILE

MEDICAL SERVICES LLC, SF JONES
ADDRESS ON FILE

MEDICAL SERVICES LLC, TRESARAE PATE
ADDRESS ON FILE

MEDICAL SERVICES PLLC, ARROYOS
ADDRESS ON FILE

MEDICAL SERVICES PLLC, FRANK
ADDRESS ON FILE

MEDICAL SERVICES PLLC, HASSEN
ADDRESS ON FILE

MEDICAL SERVICES PLLC, JAMES A.
ADDRESS ON FILE

MEDICAL SERVICES PLLC, MOSER
ADDRESS ON FILE

MEDICAL SERVICES, R  G
ADDRESS ON FILE

MEDICAL SERVICES, SAMARITAN
ADDRESS ON FILE

MEDICAL SERVICES, SMP
ADDRESS ON FILE

MEDICAL SOLUTIONS INC, EMERGING
ADDRESS ON FILE

MEDICAL STAFF FUND
ADDRESS ON FILE

MEDICAL TEXAS LLC, KNIGHT
ADDRESS ON FILE

MEDICAL, DJF
ADDRESS ON FILE

MEDICAL, OAK HILL
ADDRESS ON FILE

MEDICAL, SPECIALIZED
ADDRESS ON FILE

MEDICARE PART B
NORIDAN MEDICARE JF PART B REFUNDS - AZ
PO BOX 511359
LOS ANGELES, CA  90051

MEDICARE
PO BOX 20018
NASHVILLE, TN  37202-0018

MEDICARE, CAHABA
ADDRESS ON FILE

MEDICI GROUP PLLC
11 OVERLOOK RIDGE DRIVE
#426
REVERE, MA  02151

MEDICI GROUP PLLC
ATTN: CARLOS ECHEVARRIA
11 OVERLOOK RIDGE DRIVE
#426
REVERE, MA  02151

MEDICINE ASSOCIATES, EMERGENCY & INT
ADDRESS ON FILE

MEDICINE CONSULTANTS PC, PATIENTS FIRST
ADDRESS ON FILE

MEDICINE CONSULTING, EMERGENCY
ADDRESS ON FILE

MEDICINE INC., RJP
ADDRESS ON FILE

MEDICINE INTL PA, EMERGENCY
ADDRESS ON FILE

MEDICINE LLC, BETHEL
ADDRESS ON FILE

MEDICINE LLC, MARCANTEL
ADDRESS ON FILE

MEDICINE LLC, MICHEL
ADDRESS ON FILE

MEDICINE PHYSICIANS PLLC, COTTONWOOD
ADDRESS ON FILE

MEDICINE PLC, CLS
ADDRESS ON FILE

MEDICINE PLLC, BLAKE
ADDRESS ON FILE

MEDICINE PLLC, BONFIRE
ADDRESS ON FILE

MEDICINE PLLC, KOLACHAKRA
ADDRESS ON FILE

MEDICINE PLLC, MATRIX EMERGENCY
ADDRESS ON FILE

MEDICINE PLLC, MPN
ADDRESS ON FILE

MEDICINE PLLC, NGUYEN EMERGENCY
ADDRESS ON FILE

MEDICINE PLLC, OLD MISSION EME
ADDRESS ON FILE

MEDICINE PLLC, PATRICK JACKSON
ADDRESS ON FILE

MEDICINE SERVICES, FREEMAN EMERGEN
ADDRESS ON FILE

MEDICINE, SERENE
ADDRESS ON FILE

MEDICS INC, NNOBIS
ADDRESS ON FILE

MEDICUS
22 ROULSTON ROAD
WINDHAM, NH  03087

MEDINA, RAMON
ADDRESS ON FILE

MEDISERV MEDICAL INFORMATION SERVICES LTD
6300 RIDGLEA PLACE SUITE 201
FT WORTH, TX  76116

MEDLYTIX
ADDRESS ON FILE

MEDPARTNERS LOCUM TENENS, LLC
PO BOX 740478
ATLANTA, GA  30374-0478

MEDRANO, LETICIA
ADDRESS ON FILE

MEDWORKING
624 WEST UNIVERSITY DRIVE #433
DENTON, TX  76201


MEEK, CRAIG
ADDRESS ON FILE

MEEK, CRAIG
ADDRESS ON FILE

MEEK, SUZANNE MARIE
ADDRESS ON FILE


MEEKS, JENNIFER
ADDRESS ON FILE

MEEKS, MONICA
ADDRESS ON FILE

MEHR MAJEED
ADDRESS ON FILE


MEHR, CHRIS
ADDRESS ON FILE

MEJIA, MANUEL
ADDRESS ON FILE

MEKESA LLC, MELISSA
ADDRESS ON FILE


MEKESA, MELISSA
ADDRESS ON FILE

MEKO, JENNIFER
ADDRESS ON FILE

MELANCON, ABBY
ADDRESS ON FILE


MELANCON, ERIC
ADDRESS ON FILE

MELLEN, KASSONDRA
ADDRESS ON FILE

MELLINGER, GREGORY
ADDRESS ON FILE


MELONI JR MD, MICHAEL
ADDRESS ON FILE

MELSON, DAN
ADDRESS ON FILE

MELTON, PAULA
ADDRESS ON FILE


MELVIN, SHEILA
ADDRESS ON FILE

MENA MORGAN
ADDRESS ON FILE

MENA, RAIZA
ADDRESS ON FILE


MENCHACA, ADAN
ADDRESS ON FILE

MENDENHALL, BRIAN
ADDRESS ON FILE

MENDOLA DO, MICHAEL
ADDRESS ON FILE


MENDOZA, JOHN
ADDRESS ON FILE

MENDOZA, JOHN
ADDRESS ON FILE

MENGESHA, HERAN
ADDRESS ON FILE

MENSAH, MICHAEL
ADDRESS ON FILE

MERAM, MANDA
ADDRESS ON FILE

MERC LLC, MEDICAL
ADDRESS ON FILE

MERCADO, PAOLO
ADDRESS ON FILE

MERCADO, PAOLO
ADDRESS ON FILE

MERCIER, DOUGLAS
ADDRESS ON FILE

MERCIER, PAUL
ADDRESS ON FILE

MERCURY, DYLAN
ADDRESS ON FILE

MERCURY, DYLAN
ADDRESS ON FILE

MERCY HEALTH - LOURDES HOSPITAL LLC
1530 LONE OAK ROAD
PADUCAH, KY  42003

MERCY HEALTH FOUNDATION LOURDES
1530 LONE OAK RD
PADUCAH, KY  42003

MERCY HEALTH LOURDES HOSPITAL
ATTN: MEDICAL STAFF OFFICE
1530 LONE OAK RD
PADUCAH, KY  42003

MERCY MARICOPA INTEGRATED CARE
ATTN: FINANCE DEPT
PO BOX 52089
PHOENIX, AZ  85082

MERIDIAN HEALTH
1 CAMPUS MARTIUS STE 710
DETROIT, MI  48226

MERIN, DAVID
ADDRESS ON FILE

MERIT HEALTH BILOXI
150 REYNOIR STREET
BILOXI, MS  39530

MERIT HEALTH BILOXI
ATTN: MEDICAL STAFF OFFICE
150 REYNOIR ST
BILOXI, MS  39530

MERIT HEALTH CENTRAL
1850 CHADWICK DR.
JACKSON, MS  39042

MERIT HEALTH MADISON
119 COLONY XING WAY, SUITE 740
MADISON, MS  39110

MERIT HEALTH MADISON
ATTN: MSO- RENEA FOLEY
161 RIVER OAKS DR
CANTON, MS  39046

MERIT HEALTH NATCHEZ
54 SEARGENT S. PRENTISS DR.
NATCHEZ, MS  39120

MERIT HEALTH RANKIN
350 CROSSGATES BLVD
BRANDON, MS  39042

MERIT HEALTH RANKIN
ATTN: DIRECTOR OF MEDICAL STAFF SVC.
350 CROSSGRATES BLVD
BRANDON, MS  39042

MERIT HEALTH RIVER OAKS MSO
1030 RIVER OAKS DRIVE
FLOWOOD, MS  39232

MERIT HEALTH RIVER REGION
2100 HIGHWAY 61 NORTH
VICKSBURG, MS  39183

MERIT HEALTH VICKSBURG
ATTN: MICHELLE LYNNE
2100 US-61
VICKSBURG, MS  39183

MERIT HEALTH WESLEY
5001 HARDY STREET
HATTIESBURG, MS  39402

MERITAIN HEALTH
PO BOX 853921
RICHARDSON, TX  75085

MERK, ROGER
ADDRESS ON FILE

MERK, ROGER
ADDRESS ON FILE

MERRILL COMMUNICATIONS LLC
CM-9638
ST. PAUL, MN  55170-9638

MERRILL, STEVEN
ADDRESS ON FILE

MERRILL, STEVEN
ADDRESS ON FILE

MERRITT MD PLLC, JUDSON
ADDRESS ON FILE

MERRITT, DOROTHY
ADDRESS ON FILE

MESA AZ
PO BOX 1466
MESA, AZ  85211-1466

MESA VIEW REGIONAL HOSPITAL
1299 BERTHA HOWE AVE.
MESQUITE, NV  89027

MESA VIEW REGIONAL MEDICAL STAFF FUND
ATTN: VICTORIA BELANGER
1299 BERTHA HOWE AVE
MESQUITE, NV  89027

MESCHEDE, SUSANA
ADDRESS ON FILE

MESHEL, ELLYN
ADDRESS ON FILE

MESSINA, JOSEPH
ADDRESS ON FILE

MET HEALTHCARE SOLUTIONS
2211 W 34TH ST
HOUSTON, TX  77018

METCALF, STEPHANIE
ADDRESS ON FILE

METCALF, THOMAS
ADDRESS ON FILE

METLIFE AUTO AND HOME
PO BOX 2204
CHARLOTTE, NC  28241

METLIFE INSURANCE COMPANY
ATTN: MORA, OMI
1095 AVENUE OF THE AMERICAS, 13TH
FLOOR
NEW YORK, NY  10036

METLIFE
PO BOX 783895
PHILADELPHIA, PA  19178-3895

METRO KNOXVILLE HMA, LLC D/B/A NORTH
KNOXVILLE MEDICAL CENTER
7565 DANNAHER DRIVE
POWELL, TN  37849

METRO KNOXVILLE HMA, LLC D/B/A TURKEY
CREEK MEDICAL CENTER
10820 PARKSIDE DRIVE
KNOXVILLE, TN  37934

METROPOLIS
3229 PREMIER DRIVE
SUITE 200
IRVING, TX  75063

METTERT, JON
ADDRESS ON FILE

METTERT, JON
ADDRESS ON FILE

MEULEN EMS PLLC, VANDER
ADDRESS ON FILE

MEYER MD PA, BRIAN
ADDRESS ON FILE

MEYER, STEPHANIE
ADDRESS ON FILE

MEYERING, STEFAN
ADDRESS ON FILE

MEYERING, STEFAN
ADDRESS ON FILE

MEYERS, SAMUEL
ADDRESS ON FILE

MG ADVISORY LLC
733 THIRD AVENUE
11TH FLOOR
NEW YORK, NY  10017

MGIS
111 SOUTH MAIN ST SUITE 400
SALT LAKE CITY, UT  84111-2176

MGL MEDICAL STAFF SERVICES
401 W. GREENLAWN AVE
LANSING, MI  48910

MGL PROFESSIONAL STAFF
ATTN: FINANCE DEPT
401 W. GREENLAWN AVE
LANSING, MI  48910

MHLOPHE, NDA
ADDRESS ON FILE

MHLOPHE, NDA
ADDRESS ON FILE

MIAMI CHILDRENS HEALTH PLAN
PO BOX 211241
EAGAN, MN  55121

MICA- MUTUAL INSURANCE COMPANY OF
ARIZONA
2602 E THOMAS RD
PHOENIX, AZ  85016

MICHAEL NOTTIDGE MD LLC
ADDRESS ON FILE

MICHALAK, GRANT
ADDRESS ON FILE

MICHALIK, MATTHEW
ADDRESS ON FILE

MICHEL, MICHAEL
ADDRESS ON FILE

MICHELENA, MIA
ADDRESS ON FILE

MICHELS, STEFANI
ADDRESS ON FILE

MICHIGAN BOARD OF PHARMACY
611 W OTTAWA
PO BOX 30004
LANSING, MI  48909-8170

MICHIGAN COLLEGE OF EMERGENCY
PHYSICIANS
P.O. BOX 619911
DALLAS, TX  75261

MICHIGAN CORPORATIONS, SECURITIES &
COMMECTIAL LICENSING
PO BOX 30018
LANSING, MI  48909

MICHIGAN DEPARTMENT OF COMMUNITY
HEALTH
PO BOX 30002
LANSING, MI  48909

MICHIGAN DEPARTMENT OF TREASURY
P.O. BOX 30774
LANSING, MI  48909

MICHIGAN DEPARTMENT OF TREASURY
UNCLAIMED PROPERTY DIVISION
7285 PARSONS DR
DIMONDALE, MI  48821

MICHIGAN DEPARTMENT OF TREASURY
UNCLAIMED PROPERTY DIVISION
PO BOX 30756
LANSING, MI  48909

MICHIGAN DEPT OF TREASURY
MICHIGAN DEPARTMENT OF TREASURY
LANSING, MI  48922

MICHIGAN DEPT OF
ENVIRONMENTAL QUALITY
525 W ALLEGAN ST
PO BOX 30473
LANSING, MI  48909-7973

MICHIGAN OFFICE SOLUTIONS
PO BOX 936719
ATLANTA, GA  31193-6719

MICHIGAN OSTEOPATHIC ASSOCIATION
2445 WOODLAKE CIRCLE
OKEMOS, MI  48864

MICHIGAN STATE UNIVERSITY HEALTH TEAM
909 FEE ROAD STE 127
EAST LANSING, MI  48824

MICHIGAN STATE UNIVERSITY
ADDRESS ON FILE

MICHIGAN STATE UNIVERSITY
ATTN: JOHN GARCIA
965 WILSON RD, ROOM A317
EAST LANSING, MI  48824

MICHIGAN UNEMPLOYMENT INSURANCE
AGENCY
PO BOX 169
GRAND RAPIDS, MI  49501-0169

MICHIGAN WORKFORCE DEVELOPMENT
AGENCY
PO BOX 30805
LANSING, MI  48909

MICHONSKI, KRISTEN
ADDRESS ON FILE

MICKAIL, JOEL
ADDRESS ON FILE

MICKLOW, GREG
ADDRESS ON FILE

MICROCHIP TECHNOLOGY, INC
HEALTHSMART BENEFITS SOLUTIONS
3121 QUAIL SPRINGS PARKWAY
OKLAHOMA CITY, OK 73134

MIDDLE DISTRICT OF ALABAMA SANDRA J
STEWART
131 CLAYTON ST
MONTGOMERY, AL 36104

MIDDLE DISTRICT OF FLORIDA ROGER B.
HANDBERG
US ATTORNEY'S OFFICE
2110 FIRST ST, STE 3-137
FT. MYERS, FL 33901

MIDDLE DISTRICT OF FLORIDA ROGER B.
HANDBERG
US ATTORNEY'S OFFICE
300 N HOGAN ST, STE 700
JACKSONVILLE, FL 32202

MIDDLE DISTRICT OF FLORIDA ROGER B.
HANDBERG
US ATTORNEY'S OFFICE
35 SE 1ST AVE, STE 300
OCALA, FL 34471

MIDDLE DISTRICT OF FLORIDA ROGER B.
HANDBERG
US ATTORNEY'S OFFICE
400 N TAMPA ST, STE 3200
TAMPA, FL 33602

MIDDLE DISTRICT OF FLORIDA ROGER B.
HANDBERG
US ATTORNEY'S OFFICE
400 W WASHINGTON ST, STE 3100
ORLANDO, FL 32801

MIDDLE DISTRICT OF GEORGIA PETER D.
LEARY
CB KING UNITED STATES COURTHOUSE
201 W BROAD AVE, 2ND FL
ALBANY, GA 31701

MIDDLE DISTRICT OF GEORGIA PETER D.
LEARY
PO BOX 1702
MACON, GA 31202-1702

MIDDLE DISTRICT OF GEORGIA PETER D.
LEARY
PO BOX 2568
COLUMBUS, GA 31902-2568

MIDDLE DISTRICT OF NORTH CAROLINA
SANDRA J. HAIRSTON
101 S EDGEWORTH ST, 4TH FL
GREENSBORO, NC 27401

MIDDLE DISTRICT OF NORTH CAROLINA
SANDRA J. HAIRSTON
251 N MAIN ST, STE 726
WINSTON-SALEM, NC 27101

MIDDLE DISTRICT OF TENNESSEE HENRY C.
LEVENTIS
UNITED STATES ATTORNEY'S OFFICE
719 CHURCH ST, STE 3300
NASHVILLE, TN 37203

MIDDLETON, KATE
ADDRESS ON FILE

MIDDLETON, KATIE
ADDRESS ON FILE

MIDTENN ALARMS, LLC
819 CROSSLAND AVE
CLARKSVILLE, TN 37040

MIDWEST CUSTOM EMBROIDERY
621 E. NORTH STREET
KALAMAZOO, MI 49007

MIGLIORE, MARIO
ADDRESS ON FILE

MIGOYA DO, ERIC
ADDRESS ON FILE

MIGUEL, ERIK
ADDRESS ON FILE

MIGUEL, ERIK
ADDRESS ON FILE

MIKA, AMANDA
ADDRESS ON FILE

MIKHAIL, MICHAEL
ADDRESS ON FILE

MIKKELSON, PAUL
ADDRESS ON FILE

MILAZZO DO PLLC, ANTHONY
ADDRESS ON FILE

MILAZZO, ALEIGHA
ADDRESS ON FILE

MILDENBERGER, JASON
ADDRESS ON FILE

MILES DO, RICHARD
ADDRESS ON FILE

MILES, JULIE
ADDRESS ON FILE

MILES, KAREN
ADDRESS ON FILE

MILETT, PATRICK
ADDRESS ON FILE

MILEY, KASIA
ADDRESS ON FILE

MILEY, MATTHEW
ADDRESS ON FILE

MILICE, FREUD
ADDRESS ON FILE

MILINOVICH, SCOTT
ADDRESS ON FILE

MILKO MD, JOHN
ADDRESS ON FILE

MILLARD, THOMAS
ADDRESS ON FILE

MILLER CRNP LLC, JD
ADDRESS ON FILE

MILLER HOOD, ERIN
ADDRESS ON FILE

MILLER, ALBERT
ADDRESS ON FILE

MILLER, AMY
ADDRESS ON FILE

MILLER, CHERYL
ADDRESS ON FILE

MILLER, DANIEL
ADDRESS ON FILE

MILLER, DAVID
ADDRESS ON FILE

MILLER, DAVID
ADDRESS ON FILE

MILLER, GREGORY
ADDRESS ON FILE

MILLER, JEFFREY
ADDRESS ON FILE

MILLER, JOHNSON, SNELL & CUMMISKEY,
P.L.C.
100 WEST MICHIGAN AVE SUITE 200
KALAMAZOO, MI  49007

MILLER, KELLIE
ADDRESS ON FILE

MILLER, LOGAN
ADDRESS ON FILE

MILLER, LOGAN
ADDRESS ON FILE

MILLER, MARK
ADDRESS ON FILE

MILLER, MATTHEW
ADDRESS ON FILE

MILLER, MATTHEW
ADDRESS ON FILE

MILLER, MICHELLE
ADDRESS ON FILE

MILLER, NATHANIEL
ADDRESS ON FILE

MILLER, PAUL
ADDRESS ON FILE

MILLER, RYAN
ADDRESS ON FILE

MILLER, STEPHANIE
ADDRESS ON FILE

MILLER, SUE
ADDRESS ON FILE

MILLER, TERI
ADDRESS ON FILE

MILLER, TERI
ADDRESS ON FILE

MILLER, TIMOTHY
ADDRESS ON FILE

MILLER, TROY
ADDRESS ON FILE

MILLER, TROY
ADDRESS ON FILE

MILLER, WENDI
ADDRESS ON FILE

MILLER, WENDI
ADDRESS ON FILE

MILLER, WHITNEY
ADDRESS ON FILE

MILLER, WHITNEY
ADDRESS ON FILE

MILLICAN, JAMES
ADDRESS ON FILE

MILLICAN, JAMES
ADDRESS ON FILE

MILLIKIN, DINA
ADDRESS ON FILE

MILLIMAN, INC
71 S. WACKER DRIVE
31ST FLOOR
CHICAGO, IL  60606

MILLNS, BRITTANY
ADDRESS ON FILE

MILLSAPS, SHANNON
ADDRESS ON FILE

MILTON, BARBARA
ADDRESS ON FILE

MILTON, SANDRA
ADDRESS ON FILE

MIMBRES MEMORIAL HOSPITAL
900 W ASH STREET
DEMING, NM  88030

MIMBRES MEMORIAL HOSPITAL
P.O. BOX 710
DEMING, NM  88031

MINER, ROY
ADDRESS ON FILE

MINERATH, ALEXANDRIA
ADDRESS ON FILE

MINERATH, ALEXANDRIA
ADDRESS ON FILE

MINGLE HEALTHCARE SOLUTIONS
8911 S SANDY PARKWAY
SUITE 200
SANDY, UT  84070

MINGLE HEALTHCARE SOLUTIONS
ATTN: ALYSSA ROYER
8911 S SANDY PARKWAY
SUITE 200
SANDY, UT  84070

MINICK, JAMIE
ADDRESS ON FILE

MINK, THOMAS
ADDRESS ON FILE

MINOTTI, SKODA
ADDRESS ON FILE

MINT PHYSICIAN STAFFING
10777 WESTHEIMER ROAD
SUITE 925
HOUSTON, TX  77042

MINTER, DAVID
ADDRESS ON FILE

MINTER, DAVID
ADDRESS ON FILE

MINTER, STEPHANIE
ADDRESS ON FILE

MIRANDA, ALTAGRACIA
ADDRESS ON FILE

MIRANDA, MARIANA
ADDRESS ON FILE

MIRANDA, RAY
ADDRESS ON FILE

MIRANDA, RENEE
ADDRESS ON FILE

MIROCKE, ANDREW
ADDRESS ON FILE

MIRZA, AHMED
ADDRESS ON FILE

MIRZAPOLOS LLC
ADDRESS ON FILE

MISDU
PO BOX 30351
LANSING, MI  48909-7851

MISEK, KATHLEEN
ADDRESS ON FILE

MISEK, RYAN
ADDRESS ON FILE

MISEK, RYAN
ADDRESS ON FILE

MISHIO, ANGELO
ADDRESS ON FILE

MISHLER, CLAY
ADDRESS ON FILE

MISHRA MD, SHASHANK
ADDRESS ON FILE

MISSISSIPPI ACP
PO BOX 2203
MADISON, MS  39110

MISSISSIPPI BOARD OF PHARMACY
6360 I-55 N, STE 400
JACKSON, MS  39211

MISSISSIPPI DEPARTMENT OF REVENUE
500 CLINTON CENTER DR
CLINTON, MS  39056

MISSISSIPPI DEPARTMENT OF REVENUE
PO BOX 22808
JACKSON, MS  39225-2808

MISSISSIPPI DEPT OF EMPLOYMENT
SECURITY
OFFICE OF THE GOVERNOR
1235 ECHELON PKWY
JACKSON, MS  39215-1699

MISSISSIPPI DEPT OF EMPLOYMENT
SECURITY
OFFICE OF THE GOVERNOR
1235 ECHELON PKWY
PO BOX 1699
JACKSON, MS  39215-1699

MISSISSIPPI DEPT OF LABOR
MCCOY FEDERAL BUILDING
100 W CAPITAL ST, STE 608
JACKSON, MS  39269

MISSISSIPPI DEPT OF
ENVIRONMENTAL QUALITY
LEGAL DIVISION
PO BOX 2261
JACKSON, MS  39225

MISSISSIPPI DIVISION OF MEDICAID
550 HIGH STREET, SUITE 1000
JACKSON, MS  39201

MISSISSIPPI EMERGENCY PHYSICIAN
SERVICES, LLC
200 CORPORATE BLVD
LAFAYETTE, LA  70508

MISSISSIPPI SECURITIES DIVISION
125 S. CONGRESS ST
JACKSON, MS  39201

MISSISSIPPI SECURITIES DIVISION
401 MISSISSIPPI ST
JACKSON, MS  39201

MISSISSIPPI STATE TAX COMMISSION
500 CLINTON CTR DR
CLINTON, MS  39056

MISSISSIPPI STATE TAX COMMISSION
PO BOX 22808
JACKSON, MS  39225-2808

MISSOURI BOARD OF PHARMACY
PO BOX 625
JEFFERSON CITY, MO  65102

MISSOURI DEPT OF LABOR AND INDUSTRIAL
RELATIONS
421 E DUNKLIN ST
PO BOX 504
JEFFERSON CITY, MO  65102-0504

MISSOURI DEPT OF LABOR AND INDUSTRIAL
RELATIONS, EMPLOYMENT SECURITY
421 E DUNKLIN ST
PO BOX 59
JEFFERSON CITY, MO  65102-0059

MISSOURI DEPT OF NATURAL RESOURCES
DIVISION OF ENVIRONMENTAL QUALITY
1101 RIVERSIDE DR
PO BOX 176
JEFFERSON CITY, MO  65102-0176

MISSOURI DEPT OF REVENUE
301 W HIGH ST, RM 102
JEFFERSON CITY, MO  65101

MISSOURI STATE DEPARTMENT OF HEALTH
AND SENIOR SERVICES
912 WILDWOOD
PO BOX 570
JEFFERSON CITY, MO  65102

MISSOURI STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 210
JEFFERSON CITY, MO  65102

MISTER, ANTONIO
ADDRESS ON FILE

MISTER, ANTONIO
ADDRESS ON FILE

MISTRY, SHREYAS
ADDRESS ON FILE

MITCHAM, KEVIN
ADDRESS ON FILE

MITCHAM, KEVIN
ADDRESS ON FILE

MITCHELL MD PC INC, TROY
ADDRESS ON FILE

MITCHELL MD, KAMARI
ADDRESS ON FILE

MITCHELL, ANGELA
ADDRESS ON FILE

MITCHELL, CAROLINE
ADDRESS ON FILE

MITCHELL, EMILY
ADDRESS ON FILE

MITCHELL, LORI
ADDRESS ON FILE

MITCHELL, MARYLYN
ADDRESS ON FILE

MITCHELL, MEGAN
ADDRESS ON FILE

MITCHELL, RACHEL
ADDRESS ON FILE

MITCHELL, RACHEL
ADDRESS ON FILE

MITCHELL, RANDALL
ADDRESS ON FILE

MITCHELL, ROBERT
ADDRESS ON FILE

MITCHELL, ROSALIND
ADDRESS ON FILE

MITCHELL, SHAWN
ADDRESS ON FILE

MITCHELL, TROY
ADDRESS ON FILE

MITCHELL, WENDY
ADDRESS ON FILE

MITCHELL, WENDY
ADDRESS ON FILE

MITRY MD PLLC, MICHAEL
ADDRESS ON FILE

MITRY, MICHAEL
ADDRESS ON FILE

MITSUI
555 MARRIOTT DRIVE, SUITE 450
NASHVILLE, TN  37214

MITTAL, ANNE
ADDRESS ON FILE

MITTAL, MANOJ
ADDRESS ON FILE

MITTEN, DANICA
ADDRESS ON FILE

MITTIG, LAUREN
ADDRESS ON FILE

MIX-SOUTHER, SAMANTHA ALECIA
ADDRESS ON FILE

MIZE, EVANS
ADDRESS ON FILE

ML PLASTER PUBLISHING CO., LLC
PO BOX 121
GALESVILLE, MD  20765-0121

MMH MEDICAL STAFF
3333 W. DEYOUNG STREET
MARION, IL  62959

MMIC INSURANCE, INC.
7701 FRANCE AVE SOUTH SUITE 500
MINNEAPOLIS, MN  55435-5288

MMS, INC.
935 NATIONAL PARKWAY SUITE 93510
SCHAUMBURG, IL  60173-5179

MOCK MD PA, JAMES
ADDRESS ON FILE

MODERNISTIC
WORK COMP CLAIMS
821 WAKEFIELD
PLAINWELL, MI  49080

MODES JR, ROBERT
ADDRESS ON FILE

MOELIS & COMPANY
399 PARK AVENUE 5TH FLOOR
NEW YORK, NY  10022

MOFFETT, DANE
ADDRESS ON FILE

MOHAMED, ABDIRAHMAN
ADDRESS ON FILE

MOHAMED, MOHAMED
ADDRESS ON FILE

MOHAMMED, ASLAM
ADDRESS ON FILE

MOHINDRA, VIKAS
ADDRESS ON FILE

MOHINDRA, VIKAS
ADDRESS ON FILE

MOLAI, AL
ADDRESS ON FILE

MOLINA HEALTHCARE OF TEXAS
PO BOX 22719
LONG BEACH, CA  90801

MOLL, ANDREA
ADDRESS ON FILE

MOLL, ANDREA
ADDRESS ON FILE

MOLLY MAID OF LANSING
3815 W. ST. JOE
SUITE B 350
LANSING, MI  48917

MOLZEN, GEORGE
ADDRESS ON FILE

MONCY LLC, NANCY
ADDRESS ON FILE

MONDRAGON, ASHTON
ADDRESS ON FILE

MONEY MANAGEMENT PLLC, MONAX
ADDRESS ON FILE

MONEY, CALLI
ADDRESS ON FILE

MONIQUE SAMUEL DO LLC
ADDRESS ON FILE

MONREAL, FERNANDO
ADDRESS ON FILE

MONTESSORI CHILDREN'S ROOM, INC.
57 OLD ROUTE 22
ARMONK, NY  10504

MONTGOMERY COUNTY TRUSTEE
PO BOX 1005
CLARKSVILLE, TN  37041-1005

MONTGOMERY LLC
ADDRESS ON FILE

MONTGOMERY NP LLC, LATRENA
ADDRESS ON FILE

MONTGOMERY, BRENDELLA
ADDRESS ON FILE

MONTGOMERY, CADEN
ADDRESS ON FILE

MONTGOMERY, CALLIE
ADDRESS ON FILE

MONTGOMERY, DANIEL
ADDRESS ON FILE

MONTGOMERY, LATRENA
ADDRESS ON FILE

MONTGOMERY, MICHAEL
ADDRESS ON FILE

MONTOYA, DENNIS
ADDRESS ON FILE

MONTROSE PARTNERS PLLC
ADDRESS ON FILE

MONZER, KHALID
ADDRESS ON FILE

MOODLEY, ENASH
ADDRESS ON FILE

MOODY, BRYCE
ADDRESS ON FILE

MOODY'S INVESTORS SERVICE, INC
7WTC AT 250 GREENWICH STREET
NEW YORK, NY  10007

MOON, ERIC
ADDRESS ON FILE

MOONEYHAM, IRMALYNN
ADDRESS ON FILE

MOORE II MD PA, DEAN
ADDRESS ON FILE

MOORE MD, TAMMY
ADDRESS ON FILE

MOORE, CHARLES W
ADDRESS ON FILE

MOORE, CHRISTOPHER
ADDRESS ON FILE

MOORE, DAVID
ADDRESS ON FILE

MOORE, LACY
ADDRESS ON FILE

MOORE, LIANNE
ADDRESS ON FILE

MOORE, MEGAN
ADDRESS ON FILE

MOORE, PIERCE
ADDRESS ON FILE

MOORE, RADER, FITZPATRICK & YORK, P.C.
PO BOX 3347
COOKEVILLE, TN  38502

MOORE, SAMUEL
ADDRESS ON FILE

MOORJANI, SOPHIA
ADDRESS ON FILE

MOORMAN, ROSS
ADDRESS ON FILE

MORALES, ALICIA
ADDRESS ON FILE

MORALES, JORGE
ADDRESS ON FILE

MORELOCK, TASKA
ADDRESS ON FILE

MORENUS, LEIGH
ADDRESS ON FILE

MORENUS, LEIGH-ANNE
ADDRESS ON FILE

MORETZ, MIRANDA
ADDRESS ON FILE

MORGAN MD PA, DARRELL
ADDRESS ON FILE

MORGAN MD PLLC, JS
ADDRESS ON FILE

MORGAN PARIS CONSULTING, LLC
7160 E. KIERLAND BLVD
SCOTTSDALE, AZ  85254

MORGAN PRINCIPE
ADDRESS ON FILE

MORGAN, ANDREW
ADDRESS ON FILE

MORGAN, DARRELL
ADDRESS ON FILE

MORGAN, DIANA
ADDRESS ON FILE

MORGAN, ERIC
ADDRESS ON FILE

MORGAN, JULIE
ADDRESS ON FILE

MORGAN, KELSZIE
ADDRESS ON FILE

MORGAN, LEAH
ADDRESS ON FILE

MORGAN, LYNSEY
ADDRESS ON FILE

MORGAN, MELISSA R
ADDRESS ON FILE

MORGAN, MELISSA
ADDRESS ON FILE

MORGAN, SHANNON
ADDRESS ON FILE

MORGAN, TRENT
ADDRESS ON FILE

MORISSETTE, MELISSA
ADDRESS ON FILE

MORISSETTE, MELISSA
ADDRESS ON FILE

MORRIS MD, JACOB
ADDRESS ON FILE

MORRIS, EARRACE
ADDRESS ON FILE

MORRIS, JACOB R MD
ADDRESS ON FILE

MORRIS, JENNIFER
ADDRESS ON FILE

MORRIS, JUSTIN
ADDRESS ON FILE

MORRIS, LINDA
ADDRESS ON FILE

MORRISON, KAYLA
ADDRESS ON FILE

MORRISON, KRISTIN
ADDRESS ON FILE

MORRISON, SHANNON
ADDRESS ON FILE

MORRISON, SHANNON
ADDRESS ON FILE

MORRISON'S
3320 MARTIN DRIVE
GADSDEN, AL  35903

MORSE, JACK
ADDRESS ON FILE

MORSE, MELISSA
ADDRESS ON FILE

MORSHEDI, BRANDON
ADDRESS ON FILE

MORTON, CLARKE
ADDRESS ON FILE

MORTON, KELSEY
ADDRESS ON FILE

MOS LOCKBOX
PO BOX 785041
PHILADELPHIA, PA  19178

MOSAIC CONSULTING GROUP, LLC
2503 EUGENIA AVENUE
NASHVILLE, TN  37211

MOSELEY, MALINDA
ADDRESS ON FILE

MOSER, ALIVIA
ADDRESS ON FILE

MOSER, JERALD
ADDRESS ON FILE

MOSES, CATHERINE
ADDRESS ON FILE

MOSHER, GILBERT
ADDRESS ON FILE

MOSHER, LARRY P
ADDRESS ON FILE

MOSS MD PLLC, WILLIAM
ADDRESS ON FILE

MOSS, CHRISTINE
ADDRESS ON FILE

MOST, MICHELLE
ADDRESS ON FILE

MOULTON, NANCY
ADDRESS ON FILE

MOUNTAIN LLC, CLOUD
ADDRESS ON FILE

MOUNTAIN MED LLC, MUMMY
ADDRESS ON FILE

MOUNTAIN VIEW REGIONAL HOSPITAL
310 3RD ST NE
NORTON, VA  24273

MOUNTAINVIEW REGIONAL MEDICAL
CENTER
1013 TOSCANA DRIVE SE
RIO RANCHO, NM  87124

MOUNTAINVIEW REGIONAL MEDICAL
CENTER
4311 E LOHMAN AVE
LAS CRUCES, NM  88011

MOUNTAINVIEW REGIONAL MEDICAL
CENTER-FSED
2811 N MAIN STREET
LAS CRUCES, NM  88005

MOURET, KEAGAN
ADDRESS ON FILE

MOURI, MICHAEL
ADDRESS ON FILE

MOURTADA, HALA
ADDRESS ON FILE

MOUW, MICHAEL
ADDRESS ON FILE

MOWAD, MICHELLE
ADDRESS ON FILE

MOWDY, ANDREA
ADDRESS ON FILE

MOWDY, ANDREA
ADDRESS ON FILE

MOYA, SHERRY
ADDRESS ON FILE

MOYLAN III DO, GEORGE
ADDRESS ON FILE

MOZZETTI, SHAY
ADDRESS ON FILE

MPLT HEALTHCARE
PO BOX 740478
ATLANTA, GA  30374-0478

MROUE, KHALIL
ADDRESS ON FILE

MRS MAIL EXPRESS
252 VENABLE LANE
MONROE, LA  71203

MS INSURANCE, BLUE CROSS OF
ADDRESS ON FILE

MSCB, INC
1410 INDUSTRIAL PARK RD
PARIS, TN  38242

MSI CONSULTING
2220 MARQUIS ONE TOWER
245 PEACHTREE CENTER AVENUE
ATLANTA, GA  30303

MSU COLLEGE OF OSTEPATHIC MEDICINE
965 WILSON ROAD ROOM A308 EAST
EAST LANSING, MI  48824

MSU HEALTH CARE, INC.
909 WILSON RD
ROOM 421
EAST LANSING, MI  48824

MSU HEALTH CARE, INC.
ATTN: MELISSA JEGLA
909 WILSON RD
ROOM 421
EAST LANSING, MI  48824

MTR X
ADDRESS ON FILE

MU, FRANK
ADDRESS ON FILE

MUBARIK, ATEEQ
ADDRESS ON FILE

MUDYANADZO, TATENDA
ADDRESS ON FILE

MUELLER CPA
575 E. BIG BEAVER RD SUITE 250
TROY, MI  48083

MUENCH, ZACHARY
ADDRESS ON FILE

MUENCH, ZACHARY
ADDRESS ON FILE

MUENCHEN, CHRISTOPHER
ADDRESS ON FILE

MUHAMMED USMAN
ADDRESS ON FILE

MUIZNIEKS, MARK
ADDRESS ON FILE

MULDER, ANGIE
ADDRESS ON FILE

MULINDWA, DEO
ADDRESS ON FILE

MULLIN, SHEPPARD
ADDRESS ON FILE

MULLINS, MAGGIE
ADDRESS ON FILE

MULLINS, NELSON
ADDRESS ON FILE

MULLINS, SEAN
ADDRESS ON FILE

MULLIS, BARON
ADDRESS ON FILE

MULTIVIEW INC.
PO BOX 123806 DEPT 3806
DALLAS, TX  75312-3806

MULVANEY, DAVID
ADDRESS ON FILE

MUMM, JACOB
ADDRESS ON FILE

MUMMANENI, SUNDEEP
ADDRESS ON FILE

MUMTAZ, ZOHAIB
ADDRESS ON FILE

MUMTAZ, ZOHAIB
ADDRESS ON FILE

MUNSTERS, SANDRA
ADDRESS ON FILE

MURALI, NEERAJA
ADDRESS ON FILE

MURALIDHARA, SWETHA
ADDRESS ON FILE

MURINO, ANTHONY
ADDRESS ON FILE

MURKETT, ANDREW
ADDRESS ON FILE

MURPHY, JOANNE
ADDRESS ON FILE

MURPHY, NOELLE
ADDRESS ON FILE

MURRAY, ADAM
ADDRESS ON FILE

MURRAY, ALEXANDRA
ADDRESS ON FILE

MURRAY, COTINA
ADDRESS ON FILE

MURRELL, PEGGY
ADDRESS ON FILE

MURRY JR, WILLIAM
ADDRESS ON FILE

MURTAGH, JAMES
ADDRESS ON FILE

MURTHA, JAMES
ADDRESS ON FILE

MURTHA, JAMES
ADDRESS ON FILE

MUSC HEALTH CHESTER MEDICAL CENTER
1 MEDICAL PARK DR
CHESTER, SC  29706

MUSC HEALTH KERSHAW MEDICAL CENTER
F/K/A KERSHAWHEALTH MEDICAL CENTER
1315 ROBERTS STREET
CAMDEN, SC  29020

MUSC HEALTH LANCASTER MEDICAL
CENTER
ATTN: MSO KARIN HINSON
800 W. MEETING ST
LANCASTER, SC  29720

MUSC HEALTH LANCASTER
800 W MEETING ST
LANCASTER, SC  29720

MUSC HEALTH MARION MEDICAL CENTER
2829 EAST HWY 76
MULLINS, SC  29574

MUSIC, DINO
ADDRESS ON FILE

MUSSELL, ALISSA
ADDRESS ON FILE

MUSSIN, ELIZABETH
ADDRESS ON FILE

MUSSIN, ELIZABETH
ADDRESS ON FILE

MUSSMAN, LISA
ADDRESS ON FILE

MUSTAFA, JALLA
ADDRESS ON FILE

MUSTAPHA, AHMAD
ADDRESS ON FILE

MUTUAL GROUP, CUNA
ADDRESS ON FILE

MUTUAL INS, NORCAL
ADDRESS ON FILE

MUTUAL OF OMAHA
3316 FARNAM ST
OMAHA, NE  68175

MUTUNGA, ROSE
ADDRESS ON FILE

MUTUNGA, ROSE
ADDRESS ON FILE

MY WAY, MEDICINE
ADDRESS ON FILE

MYERS, BENJAMIN
ADDRESS ON FILE

MYERS, DEBORAH
ADDRESS ON FILE

MYERS, ELIZABETH
ADDRESS ON FILE

MYERS, JENNA
ADDRESS ON FILE

MYERS, TRACY
ADDRESS ON FILE

MYLES, BATI
ADDRESS ON FILE

MYRICK MD, GREGORY
ADDRESS ON FILE

N J JONES
ADDRESS ON FILE

N&N MOVING SUPPLIES
4141 INDUSTRIAL PARK DR.
NORCROSS, GA  30071

N.C. DEPT OF ENVIRONMENTAL QUALITY
1601 MAIL SERVICE CTR
RALEIGH, NC  27699-1601

N.C. DEPT OF ENVIRONMENTAL QUALITY
217 W JONES ST
RALEIGH, NC  27603

NADARAJAN, ANNAMALAI
ADDRESS ON FILE

NADIPALLI PLLC, KOTESHWARA
ADDRESS ON FILE

NAEGER, JOSHUA
ADDRESS ON FILE

NAFDAY, ABHINAV
ADDRESS ON FILE

NAFIS MD PLLC, FARHAN
ADDRESS ON FILE

NAGABHUSHAN, MEGHNA
ADDRESS ON FILE

NAGARAD, RAJEEV
ADDRESS ON FILE

NAGARAJAN, KIRAN
ADDRESS ON FILE

NAGY, ALEXANDER
ADDRESS ON FILE

NAILOR, BETHANY
ADDRESS ON FILE

NAIR, RATHAN
ADDRESS ON FILE

NAJI-TALAKAR, BAHMAN
ADDRESS ON FILE

NAKDIMEN, BARTON
ADDRESS ON FILE

NAKHLA, SHADI
ADDRESS ON FILE

NAKKAR, SAMER
ADDRESS ON FILE

NALLAPAREDDYGARI, VENKATA
ADDRESS ON FILE

NAMLC, INC
TOM SLEETH

NANCE, DEREK
ADDRESS ON FILE

NANCE, MICHAEL
ADDRESS ON FILE

NANDIPATY, CHANDRASEKHAR
ADDRESS ON FILE

NANTZ, MARK
ADDRESS ON FILE

NARAIN, ARCHANA
ADDRESS ON FILE

NARAIN, ARCHANA
ADDRESS ON FILE

NASERDEAN, HASAN
ADDRESS ON FILE

NASH, CLAY
ADDRESS ON FILE

NASH, CLAYTON
ADDRESS ON FILE

NASH, JORDAN
ADDRESS ON FILE

NASH, ROLAND
ADDRESS ON FILE

NASH, WILLIAM
ADDRESS ON FILE

NASHVILLE BUSINESS JOURNAL
PO BOX 403686
ATLANTA, GA  30384-3686

NASHVILLE GEEK, LLC
2025 STONEBROOK CIRCLE
MOUNT JULIET, TN  37122

NASHVILLE HEALTH CARE COUNCIL
500 11TH AVE. N, SUITE 200
NASHVILLE, TN 37203

NASHVILLE PREDATORS
501 BROADWAY
NASHVILLE, TN 37203

NASHVILLE SOUNDS
19 JUNIOR GILLIAM WAY
NASHVILLE, TN 37219

NASIR, BILAL
ADDRESS ON FILE

NASR, RAMY
ADDRESS ON FILE

NATCHEZ HOSPITAL COMPANY, LLC
54 SEARGENT S. PRENTISS DRIVE
NATCHEZ, MS 39120

NATES, RON
ADDRESS ON FILE

NATHAN, ROHINI
ADDRESS ON FILE

NATHANIEL, JEREMY
ADDRESS ON FILE

NATHANIEL, JEREMY
ADDRESS ON FILE

NATHANSON, STEVEN
ADDRESS ON FILE

NATIONAL ASSOCIATION OF LETTER
CARRIERS
20547 WAVERLY COURT
ASHBURN, VA 20149

NATIONAL MEDICAL REVIEWS, INC.
607 LOUIS DRIVE
SUITE C
WARMINSTER, PA 18974

NATIONAL PARK MEDICAL CENTER
1910 MALVERN AVE
HOT SPRINGS, AR 71901

NATIONAL PLANT & FLORAL
1001 E SUNSET BLVD
#95814
LAS VEGAS, NV 89193

NATIONAL VISION ADMINISTRATORS, LLC
PO BOX 416421
BOSTON, MA 02241-6421

NATIONWIDE INSURANCE COMPANY
PO BOX 4110
SCOTTSDALE, AZ 85261

NATIONWIDE INSURANCE
1200 LOCUST STREET DEPT 6176
DES MOINES, IA 50391

NATIONWIDE LIFE INSURANCE COMPANY
ONE NATIONWIDE PLAZA
COLUMBUS, OH 43215-2220

NATIONWIDE LIFE- NON QUAL
1200 LOCUST STREET DEPT 6176
DES MOINES, IA 50391

NAUGHTON, SHANNON
ADDRESS ON FILE

NAUNG, KYAW SOE
ADDRESS ON FILE

NAUSIN, LINDSAY
ADDRESS ON FILE

NAVA, OMAR
ADDRESS ON FILE

NAVA, OMAR
ADDRESS ON FILE

NAVARRO, JOEL
ADDRESS ON FILE

NAVO JR, DAVID
ADDRESS ON FILE

NAVO, DAVID
ADDRESS ON FILE

NAWAZ, AAMIR
ADDRESS ON FILE

NAY MD PA, SAMUEL
ADDRESS ON FILE

NAYDENOV, TZVETAN
ADDRESS ON FILE

NAZER, EYAD
ADDRESS ON FILE

NAZON, DANIEL
ADDRESS ON FILE

NEAL, ALICIA
ADDRESS ON FILE

NEATEROUR, PAIGE
ADDRESS ON FILE

NECKAR, RICHARD
ADDRESS ON FILE

NEDIC, ANDREJ
ADDRESS ON FILE

NEDIC, ANDREJ
ADDRESS ON FILE

NEDUMTHOTTATHIL, THOMAS
ADDRESS ON FILE

NEDUMTHOTTATHIL, THOMAS
ADDRESS ON FILE

NEELIYARA, ANU
ADDRESS ON FILE

NEELY MD, JOHN
ADDRESS ON FILE

NEFCY, AIMEE
ADDRESS ON FILE

NEGE, DAVID
ADDRESS ON FILE

NEGRETE, CHRISTOPHER
ADDRESS ON FILE

NEIGHBORHOOD CLEANERS PORTAGE
425 W MILHAM AVE
PORTAGE, MI  49024

NEIMAN, JOEY
ADDRESS ON FILE

NEIMAN, JOEY
ADDRESS ON FILE

NEISS, DANIEL
ADDRESS ON FILE

NELL, JAMES
ADDRESS ON FILE

NELSON, CAMERON
ADDRESS ON FILE

NELSON, CAMERON
ADDRESS ON FILE

NELSON, DEANN
ADDRESS ON FILE

NELSON, DEANN
ADDRESS ON FILE

NELSON, DENISE
ADDRESS ON FILE

NELSON, DENISE
ADDRESS ON FILE

NELSON, JESSICA
ADDRESS ON FILE

NELSON, MARLA
ADDRESS ON FILE

NELSON, MARLA
ADDRESS ON FILE

NELSON, MILES
ADDRESS ON FILE

NELSON, RICHARD
ADDRESS ON FILE

NELSON, SAVANAH
ADDRESS ON FILE

NEMANOVA, DARIMA
ADDRESS ON FILE

NERI WONG
ADDRESS ON FILE

NESARAJ, ALFRED
ADDRESS ON FILE

NESARAJ, ALFRED
ADDRESS ON FILE

NESKOW, PAUL
ADDRESS ON FILE

NESMITH, CHAD
ADDRESS ON FILE

NESSEL-JUAREZ, EDNA
ADDRESS ON FILE

NEST HOME ORGANIZING
6000 DEERBROOK DR
NASHVILLE, TN  37221

NETTESHEIM, NEAL
ADDRESS ON FILE

NEUMANN, JOHN
ADDRESS ON FILE

NEUPANE, PRASHANK
ADDRESS ON FILE

NEVES, ALANNA
ADDRESS ON FILE

NEW ENGLAND AQUARIUM
ONE CENTRAL WHARF
BOSTON, MA  02110

NEW MEXICO BOARD OF PHARMACY
5500 SAN ANTONIO DR NE, STE C
ALBUQUERQUE, NM  87109

NEW MEXICO DEPARTMENT OF HEALTH
HAROLD RUNNELS BUILDING
1190 S. ST. FRANCIS DRIVE
SANTA FE, NM  87505

NEW MEXICO DEPARTMENT OF
WORKFORCE SOLUTIONS
P.O. BOX 2281
ALBUQUERQUE, NM  87103

NEW MEXICO DEPT OF WORKFORCE
SOLUTIONS
401 BROADWAY NE
ALBUQUERQUE, NM  87102

NEW MEXICO DEPT OF WORKFORCE
SOLUTIONS
PO BOX 1928
ALBUQUERQUE, NM  87103

NEW MEXICO DEPT OF WORKFORCE
SOLUTIONS
UNEMPLOYMENT INSURANCE
401 BROADWAY NE
ALBUQUERQUE, NM  87102

NEW MEXICO DEPT OF WORKFORCE
SOLUTIONS
UNEMPLOYMENT INSURANCE
PO BOX 1928
ALBUQUERQUE, NM  87103

NEW MEXICO ENVIRONMENT DEPT
HAROLD RUNNELS BLDG
1190 ST FRANCIS DR
STE N4050
SANTA FE, NM  87505

NEW MEXICO ENVIRONMENT DEPT
PO BOX 5469
SANTA FE, NM  87502-5469

NEW MEXICO HUMAN SERVICES
DEPARTMENT
NM HUMAN SERVICES DEPT
P.O. BOX 2348
SANTA FE, NM  87504-2348

NEW MEXICO MUTUAL
P.O. BOX 27805
ALBUQUERQUE, NM  87125

NEW MEXICO SECUIRITIES DIVISION
2550 CERRILLOS RD
3RD FL
SANTA FE, NM  87505

NEW MEXICO TAXATION & REVENUE DEPT.
UNCLAIMED PROPERTY DIVISION
1200 S ST FRANCIS DR
SANTA FE, NM  87504

NEW MEXICO TAXATION AND REVENUE
DEPARTMENT
PO BOX 25127
SANTA FE, NM  87504-5127

NEW MEXICO TAXATION AND REVENUE
1200 S ST FRANCIS DR, PO BOX 630
SANTA FE, NM  87504-0630

NEWBERGER, RYAN
ADDRESS ON FILE

NEWBERRY, MELODY
ADDRESS ON FILE

NEWMAN, CANDACE
ADDRESS ON FILE

NEWPORT MEDICAL CENTER
7540 DANNAHER DR
SUITE 300
POWELL, TN  37849

NEWPORT, BOB
ADDRESS ON FILE

NEWPORT, BOB
ADDRESS ON FILE

NEWPORT, EVAN
ADDRESS ON FILE

NEWSOM, JESSICA-JOHN
ADDRESS ON FILE

NEWSOME, COURTNEY
ADDRESS ON FILE

NEWSON, SHAD
ADDRESS ON FILE

NEXSEN PRUET LLC
ATTORNEYS AND COUNSELORS AT LAW
PO BOX 2426
COLUMBIA, SC  29202

NFP EXECUTIVE BENEFITS
ACCOUNTING DEPARTMENT
3445 PEACHTREE RD NE, SUITE 200
ATLANTA, GA  30326

NG, ANTHONY
ADDRESS ON FILE

NGONE, EWANE
ADDRESS ON FILE

NGOZI NWEZE MD PLLC
ADDRESS ON FILE

NGUYEN DO, NGHIA
ADDRESS ON FILE

NGUYEN EM LLC
ADDRESS ON FILE

NGUYEN MD PLLC, NGOC-ANH
ADDRESS ON FILE

NGUYEN MEDICAL SERVICES, MICHAEL
ADDRESS ON FILE

NGUYEN, CHI TAM
ADDRESS ON FILE

NGUYEN, DAI
ADDRESS ON FILE

NGUYEN, DAVID
ADDRESS ON FILE

NGUYEN, DEBORAH
ADDRESS ON FILE

NGUYEN, GIA-HAU
ADDRESS ON FILE

NGUYEN, HAO
ADDRESS ON FILE

NGUYEN, KESIA
ADDRESS ON FILE

NGUYEN, KY
ADDRESS ON FILE

NGUYEN, LINDA
ADDRESS ON FILE

NGUYEN, MICHAEL
ADDRESS ON FILE

NGUYEN, MICHAEL
ADDRESS ON FILE

NGUYEN, MINH-THU
ADDRESS ON FILE

NGUYEN, NHUNG
ADDRESS ON FILE

NGUYEN, SHAUNA
ADDRESS ON FILE

NGUYEN, TAYLOR
ADDRESS ON FILE

NGUYEN, THUYTRAN
ADDRESS ON FILE

NGUYEN, TOLAM
ADDRESS ON FILE

NGUYEN, TYFANIE
ADDRESS ON FILE

NGUYEN, TYFANIE
ADDRESS ON FILE

NGUYEN, VINH-TRUYEN
ADDRESS ON FILE

NGUYEN, VIVIAN
ADDRESS ON FILE

NIANG, BABACAR
ADDRESS ON FILE

NIANG, BABACAR
ADDRESS ON FILE

NICHOLAS BILLOW
ADDRESS ON FILE

NICHOLS III, JAMES
ADDRESS ON FILE

NICHOLS III, JAMES
ADDRESS ON FILE

NICKELSON, CONNIE
ADDRESS ON FILE

NIELSEN, GREGORY
ADDRESS ON FILE

NIELSEN, JEFFREY
ADDRESS ON FILE

NIELSEN, JULIA
ADDRESS ON FILE

NIELSON, NATHAN
ADDRESS ON FILE

NIKBAKHT MD PLLC, MARK
ADDRESS ON FILE

NIMO, RICARDO
ADDRESS ON FILE

NITROX LIFE MEDICAL LLC
17281 FRONT BEACH ROAD UNIT 302
PANAMA CITY BEACH, FL  32413

NIX MD, EMILY
ADDRESS ON FILE

NIX, SAMUEL
ADDRESS ON FILE

NIXON, CHRIS
ADDRESS ON FILE

NIXON, CHRISTOPHER
ADDRESS ON FILE

NIXON, CHRISTOPHER
ADDRESS ON FILE

NIXON, KEZIA
ADDRESS ON FILE

NJIE, ABDOULIE
ADDRESS ON FILE

NKENGBEZA, LEOPOLD
ADDRESS ON FILE

NKYESIGA, PETER
ADDRESS ON FILE

NM DEPARTMENT OF HEALTH
1190 ST. FRANCIS DRICE
S1250
SANTA FE, NM  87502

NMMCC
PO BOX 27805
ALBUQUERQUE, NM  87125

NNAJI, CHIBUZOR
ADDRESS ON FILE

NOBLE, CHARITY
ADDRESS ON FILE

NOBLE, MICHELLE
ADDRESS ON FILE

NOE, BRITTANY
ADDRESS ON FILE

NOELLE
ADDRESS ON FILE

NOFFSINGER, SARAH
ADDRESS ON FILE

NOLAND, NANCY
ADDRESS ON FILE

NOORANI, MUHAMMAD
ADDRESS ON FILE

NOORANI, MUHAMMAD
ADDRESS ON FILE

NORDIKE, MATTHEW
ADDRESS ON FILE

NORGAAST

NORINSKY, ALEXANDER
ADDRESS ON FILE

NORMAN, JULIE
ADDRESS ON FILE

NORMAN, LUKE
ADDRESS ON FILE

NORPAC HEALTH SERVICES PC
ADDRESS ON FILE

NORRIS, LASHINDRA
ADDRESS ON FILE

NORRIS, SARAH
ADDRESS ON FILE

NORTEK MEDICAL STAFFING INC.
2313 TIMBER SHADOWS DR.
KINGWOOD, TX  77339

NORTH CAROLINA BOARD OF PHARMACY
6015 FARRINGTON RD, STE 201
CHAPEL HILL, NC  27517

NORTH CAROLINA DEPARTMENT OF
HEALTH AND HUMAN SERVICES
2001 MAIL SERVICE CENTER
RALEIGH, NC  27699-2000

NORTH CAROLINA DEPT OF COMMERCE
301 N WILMINGTON ST
RALEIGH, NC  27601-1058

NORTH CAROLINA DEPT OF LABOR
1101 MAIL SERVICE CTR
RALEIGH, NC  27699-1101

NORTH CAROLINA DEPT OF LABOR
4 W EDENTON ST
RALEIGH, NC  27603

NORTH CAROLINA DEPT OF REVENUE
501 N WILMINGTON ST
RALEIGH, NC  27604

NORTH CAROLINA DEPT OF REVENUE
PO BOX 25000
RALEIGH, NC  27640-0640

NORTH CAROLINA MEDICAID
DIVISION OF HEALTH BENEFITS
2501 MAIL SERVICE CENTER
RALEIGH, NC  27699-2501

NORTH CAROLINA SECURITIES DIVISION
2 SOUTH SALISBURY ST
RALEIGH, NC  27601-2903

NORTH CAROLINA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 20431
RALEIGH, NC  27619-0431

NORTH, CLARICE L
ADDRESS ON FILE

NORTHAMERICAN MOVING SERVICES

NORTHCREST FOUNDATION
100 NORTHCREST DRIVE
SPRINGFIELD, TN  37172

NORTHCREST MEDICAL STAFF
100 NORTHCREST DRIVE
SPRINGFIELD, TN  37172

NORTHEAST ALABAMA OCCUPATIONAL
MEDICINE
5730 U.S. HIGHWAY 431
ALBERTVILLE, AL  35950

NORTHEAST ALABAMA REGIONAL MEDICAL
CENTER
LIBRARY FUND
PO BOX 2208
ANNISTON, AL  36202

NORTHEIM, JUSTIN
ADDRESS ON FILE

NORTHERN DISTRICT OF ALABAMA PRIM F
ESCALONA
1801 4TH AVE NORTH
BIRMINGHAM, AL  35203

NORTHERN DISTRICT OF FLORIDA JASON R.
COODY
GAINESVILLE DIVISION
300 E UNIVERSITY AVE, STE 310
GAINESVILLE, FL  32601

NORTHERN DISTRICT OF FLORIDA JASON R.
COODY
PENSACOLA DIVISION
21 E GARDEN ST, STE 400
PENSACOLA, FL  32502

NORTHERN DISTRICT OF FLORIDA JASON R.
COODY
TALLAHASSEE HEADQUARTERS
111 N ADAMS ST
4TH FL US COURTHOUSE
TALLAHASSEE, FL  32301

NORTHERN DISTRICT OF GEORGIA RYAN K.
BUCHANAN
RICHARD B RUSSELL FEDERAL BLDG
75 TED TURNER DR, SW, STE 600
ATLANTA, GA  30303-3309

NORTHERN DISTRICT OF ILLINOIS MORRIS
PASQUAL, ACTING
NORTHERN DISTRICT OF ILLINOIS, EASTERN
DIVISION
219 S DEARBORN ST, 5TH FL
CHICAGO, IL  60604

NORTHERN DISTRICT OF ILLINOIS MORRIS
PASQUAL, ACTING
NORTHERN DISTRICT OF ILLINOIS,
WESTERN DIVISION
327 S CHURCH ST, ROOM 3300
ROCKFORD, IL  61101

NORTHERN DISTRICT OF INDIANA CLIFFORD
D. JOHNSON
E. ROSS ADAIR FEDERAL BLDG & US
COURTHOUSE
3128 FEDERAL BLDG
1300 S HARRISON ST
FORT WAYNE, IN  46802

NORTHERN DISTRICT OF INDIANA CLIFFORD
D. JOHNSON
HAMMOND FEDERAL BLDG & US
COURTHOUSE
UNITED STATE ATTORNEY'S OFFICE
5400 FEDERAL PLAZA, STE 1500
HAMMOND, IN  46320

NORTHERN DISTRICT OF INDIANA CLIFFORD
D. JOHNSON
ROBERT A. GRANT FEDERAL BLDG & US
COURTHOUSE
204 S MAIN ST, ROOM MO-1
SOUTH BEND, IN  46601

NORTHERN DISTRICT OF MISSISSIPPI CLAY
JOYNER
UNITED STATES ATTORNEY'S OFFICE
ETHRIDGE BLDG
900 JEFFERSON AVE
OXFORD, MS  38655

NORTHERN DISTRICT OF OHIO MICHELLE M.
BAEPPLER
OFFICE OF THE UNITED STATES ATTORNEY
UNITED STATES COURTHOUSE
801 W SUPERIOR AVE, STE 400
CLEVELAND, OH  44113-1852

NORTHERN DISTRICT OF OHIO MICHELLE M.
BAEPPLER
US ATTORNEY'S OFFICE
100 FEDERAL PLAZA EAST
YOUNGSTOWN, OH  44503

NORTHERN DISTRICT OF OHIO MICHELLE M.
BAEPPLER
US ATTORNEY'S OFFICE
2 MAIN ST
AKRON, OH  44308

NORTHERN DISTRICT OF OHIO MICHELLE M.
BAEPPLER
US ATTORNEY'S OFFICE
FOUR SEAGATE, THIRD FL
TOLEDO, OH  43604

NORTHERN DISTRICT OF OKLAHOMA
CLINTON J. JOHNSON
110 W 7TH ST, STE 300
TULSA, OK  74119

NORTHERN DISTRICT OF TEXAS LEIGHA
SIMONTON
1100 COMMERCE ST, THIRD FL
DALLAS, TX  75242-1699

NORTHERN DISTRICT OF TEXAS LEIGHA
SIMONTON
1205 TEXAS AVE, STE 700
LUBBOCK, TX  79401-40024

NORTHERN DISTRICT OF TEXAS LEIGHA
SIMONTON
AMARILLO NATIONAL PLAZA TWO
500 S TAYLOR ST, STE 300
AMARILLO, TX  79101-2446

NORTHERN DISTRICT OF TEXAS LEIGHA
SIMONTON
BURNETT PLAZA, STE 1700
801 CHERRY ST, UNIT 4
FT. WORTH, TX  76102-6882

NORTHERN DISTRICT OF WEST VIRGINIA
WILLIAM J. IHLENFELD, II
CLARKSBURG FEDERAL BLDG
320 W PIKE ST, STE 300
CLARKSBURG, WV  26301

NORTHERN DISTRICT OF WEST VIRGINIA
WILLIAM J. IHLENFELD, II
FEDERAL BLDG
300 THIRD ST, STE 300
ELKINS, WV  26241

NORTHERN DISTRICT OF WEST VIRGINIA
WILLIAM J. IHLENFELD, II
FREDERICK P STAMP, JR, FEDERAL BLDG
AND US COURTHOUSE
STE 3000, 1125 CHAPLINE ST
WHEELING, WV  26003

NORTHERN DISTRICT OF WEST VIRGINIA
WILLIAM J. IHLENFELD, II
US COURTHOUSE & POST OFFICE BLDG
STE 400, 217 W KING ST
MARTINSBURG, WV  25401

NORTHERN NEVADA EMERGENCY
PHYSICIANS
1155 MILL ST
RENO, NV  89502

NORTHWEST EMERGENCY AT TOWN
SQUARE
8960 HILLSIDE RD
AMARILLO, TX  79119

NORTHWEST EMERGENCY CENTER AT
MARANA (AFFILIATED WITH ORO)
6350 MARANA CENTER BLVD
TUCSON, AZ  85742

NORTHWEST EMERGENCY CENTER AT VAIL
(AFFILIATED WITH NMC)
10146 E OLD VAIL RD
TUCSON, AZ  85747

NORTHWEST EMERGENCY DEPARTMENT
ON GEORGIA
4121 S. GEORGIA STREET
AMARILLO, TX  79110

NORTHWEST HEALTH LA PORTE
33372 COLLECTIONS CENTER DRIVE
CHICAGO, IL  46532

NORTHWEST HOSPITAL, LLC
6200 N LA CHOLLA BLVD
TUCSON, AZ  85741

NORTHWEST MEDICAL CENTER - WINFIELD
1530 U.S. HIGHWAY 43
WINFIELD, AL  35594

NORTHWEST MEDICAL CENTER AT
SAHUARITA
16260 S RANCHO SAHUARITA BLVD
SAHUARITA, AZ  85629

NORTHWEST MEDICAL CENTER HM
6200 N LACHOLLA BLVD
TUCSON, AZ  85741

NORTHWEST MEDICAL CENTER HOUGHTON
2200 S HOUGHTON RD
TUCSON, AZ  85748

NORTHWEST MEDICAL CENTER
ATTN: MEDICAL STAFF SERVICES
6200 N. LA CHOLLA BLVD
TUCSON, AZ  85741

NORTHWEST TEXAS HEALTHCARE SYSTEM
1501 SOUTH COULTER ST
AMARILLO, TX  79106

NORTHWEST TEXAS HEALTHCARE SYSTEMS
1501 S. COULTER
AMARILLO, TX  79106

NORTON, HEATHER
ADDRESS ON FILE

NORWOOD, CHRIS
ADDRESS ON FILE

NOTMAN, BRITTANY
ADDRESS ON FILE

NOURPARVAR, SHABNAM
ADDRESS ON FILE

NOVA MEDICAL CENTERS
PO BOX 840066
DALLAS, TX  75284

NOW CONSULTING, LLC
4511 COLDSTREAM CT
WESTERVILLE, OH  43082

NOW, SOLUTIONS
ADDRESS ON FILE

NOWELL, MARK
ADDRESS ON FILE

NP, TOUCHSTONE
ADDRESS ON FILE

NPC HEALTH PLLC,
ADDRESS ON FILE

NRAI INC
PO BOX 4349
CAROL STREAM, IL  60197

NSIMA-OBOT, ENO
ADDRESS ON FILE

NTALAGEORGOS, THEMIS
ADDRESS ON FILE

NTUBED SOLUTIONS LLC
ADDRESS ON FILE

NUCHERENO, ANTHONY
ADDRESS ON FILE

NUCHERENO, ANTHONY
ADDRESS ON FILE

NUNEZ, ARIEL
ADDRESS ON FILE

NUNLEY, SHARON
ADDRESS ON FILE

NUNNELLEY, MATTHEW
ADDRESS ON FILE

NUNNELLY, ALISON
ADDRESS ON FILE

NURSE PRACTITIONER, TL
ADDRESS ON FILE

NURSING LLC, BRIGHT
ADDRESS ON FILE

NURSING SERVICES INC, ADVANCED PRACTI
ADDRESS ON FILE

NUSZEN DO PA, JACK
ADDRESS ON FILE

NUVIEW TELEHEALTH LLC
ATTN: P. WILLIAM LUDWIG
PO BOX 743067
ATLANTA, GA 30374

NUVIEW TELEHEALTH LLC
PO BOX 743067
ATLANTA, GA 30374

NVP SOLUTIONS LLC
ADDRESS ON FILE

NW FLORIDA EMERGENCY PHYSICIANS LLC
ATTN: LEGAL DEPARTMENT
200 CORPORATE BLVD
LAFAYETTE, LA 70508

NWACHUKWU MD PLLC, ERNEST
ADDRESS ON FILE

NWADIARO, GEORGE
ADDRESS ON FILE

NWAKANMA, EZIUCHE
ADDRESS ON FILE

NWOBODO, IFEANYICHUKWU
ADDRESS ON FILE

NWODO, CHUKWUDI
ADDRESS ON FILE

NWORAH, ALEXIS
ADDRESS ON FILE

NWOSU, HILARY
ADDRESS ON FILE

NWOYE, CHISOM
ADDRESS ON FILE

NWUDE, EZINNE
ADDRESS ON FILE

NYACEP.ORG
1130 CROSSPOINTE LANE SUITE 10B
WEBSTER, NY 14580-2986

NYALUGWE, MABALA
ADDRESS ON FILE

NYDZA, ROBERT
ADDRESS ON FILE

NYHOLM, MATTHEW
ADDRESS ON FILE

NYLAND-HENDERSON, JOANNA
ADDRESS ON FILE

NYOKABI, BEVERLY
ADDRESS ON FILE

NZEOGU, IKENNA
ADDRESS ON FILE

NZEOGU, IKENNA
ADDRESS ON FILE

O'DELL, MONTANA
ADDRESS ON FILE

OAKLAND COUNTY TREASURE
1200 N TELEGRAPH RD
BLDG 12 E DEPT. 479
PONTIAC, MI  48341

OAKLAWN BENEFIT AUCTION
ATTN: OAKLAWN DEVELOPMENT
116 EAST PROSPECT STREET
MARSHALL, MI  49068

OAKLAWN HOSPITAL
200 N MADISON
MARSHALL, MI  49028

OAKLAWN HOSPITAL
200 NORTH MADISON
MARSHALL, MI  49068

OBEID DO PC, MOHAMMED
ADDRESS ON FILE

OBERT MD, JOHN
ADDRESS ON FILE

OBERTI, WAYNE
ADDRESS ON FILE

OBI, CYNTHIA
ADDRESS ON FILE

OBIAKA, CHIGOZIE
ADDRESS ON FILE

OBRIEN, KENT MD
ADDRESS ON FILE

OBRIEN, KENT
ADDRESS ON FILE

O'BRYAN, BROWN & TONER, PLLC
401 S. 4TH STREET
SUITE 2200
LOUISVILLE, KY  40202

OCHS, JEFFREY
ADDRESS ON FILE

OCKERMAN, CHRISTINE PERRY
ADDRESS ON FILE

OCULAM, CLAIRE
ADDRESS ON FILE

ODENDAHL, KEITH
ADDRESS ON FILE

ODINEAL, DAVID
ADDRESS ON FILE

ODUKOYA, ADEWALE
ADDRESS ON FILE

OFFERLE, ANDREW
ADDRESS ON FILE

OFFICE DEPOT, INC
PO BOX 630813
CINCINNATI, OH  45263-0813

OFFICE OF SEC. OF STATE OF ALABAMA
HON. WES ALLEN
PO BOX 5616
MONTGOMERY, AL  36103-5616

OFFICE OF SEC. OF STATE OF ARIZONA
HON. ADRIAN FONTES
1700 W WASHINGTON ST, FL 7
PHOENIX, AZ  85007-2808

OFFICE OF SEC. OF STATE OF ARKANSAS
HON. JOHN THURSTON
STATE CAPITOL
500 WOODLANE ST, STE 256
LITTLE ROCK, AR  72201

OFFICE OF SEC. OF STATE OF COLORADO
HON. JENA GRISWOLD
1700 BROADWAY, STE 550
DENVER, CO  80290

OFFICE OF SEC. OF STATE OF FLORIDA
HON. CORD BYRD
R.A. GRAY BLDG
500 S BRONOUGH ST
TALLAHASSEE, FL  32399

OFFICE OF SEC. OF STATE OF GEORGIA
HON. BRAD RAFFENSPERGER
214 STATE CAPITOL
ATLANTA, GA  30334

OFFICE OF SEC. OF STATE OF ILLINOIS
HON. ALEXI GIANNOULIAS
213 STATE CAPITOL
SPRINGFIELD, IL  62756

OFFICE OF SEC. OF STATE OF INDIANA
HON. DIEGO MORALES
200 W WASHINGTON ST, ROOM 201
INDIANAPOLIS, IN 46204

OFFICE OF SEC. OF STATE OF KANSAS
HON. SCOTT SCHWAB
MEMORIAL HALL - 1ST FL
120 SW 10TH AVE
TOPEKA, KS 66612

OFFICE OF SEC. OF STATE OF KENTUCKY
HON. MICHAEL G ADAMS
700 CAPITAL AVE, STE 152
FRANKFORT, KY 40601

OFFICE OF SEC. OF STATE OF MICHIGAN
HON. JOCELYN BENSON
3315 E MICHIGAN AVE
LANSING, MI 48912

OFFICE OF SEC. OF STATE OF MISSOURI
HON. JOHN R. ASHCROFT
600 W MAIN ST
JEFFERSON CITY, MO 65101

OFFICE OF SEC. OF STATE OF MS.
HON. MICHAEL WATSON
125 S CONGRESS ST
JACKSON, MS 39201

OFFICE OF SEC. OF STATE OF N.C.
HON. ELAINE F. MARSHALL
PO BOX 29622
RALEIGH, NC 27626

OFFICE OF SEC. OF STATE OF NEW MEXICO
HON. MAGGIE TOULOUSE OLIVER
NEW MEXICO CAPITOL ANNEX NORTH
325 DON GASPAR, STE 300
SANTA FE, NM 87501

OFFICE OF SEC. OF STATE OF OHIO
HON. FRANK LAROSE
22 N FOURTH ST, 16TH FL
COLUMBUS, OH 43215

OFFICE OF SEC. OF STATE OF OKLAHOMA
HON. DAVE LOPEZ
2300 N LINCOLN BLVD
ROOM 122
OKLAHOMA CITY, OK 73105-4897

OFFICE OF SEC. OF STATE OF S.C.
HON. MARK HAMMOND
1205 PENDLETON ST, STE 525
COLUMBIA, SC 29201

OFFICE OF SEC. OF STATE OF TENNESSEE
HON. TRE HARGETT
STATE CAPITOL
NASHVILLE, TN 37243-1102

OFFICE OF SEC. OF STATE OF TEXAS
HON. JANE NELSON
1100 CONGRESS
CAPITOL BLDG, ROOM 1E.8
AUSTIN, TX 78701

OFFICE OF SEC. OF STATE OF VIRGINIA
HON. KAY COLE JAMES
PO BOX 1475
RICHMOND, VA 23218

OFFICE OF SEC. OF STATE OF W.V.
HON. MAC WARNER
STATE CAPITAL BUILDING
CHARLESTON, WV 25305-0770

OFFICE OF SEC. OF STATE OF WISCONSIN
HON. DOUGLAS LA FOLLETTE
STATE CAPITAL BUILDING
ROOM B41W
MADISON, WI 53703

OFFICE OF THE ILLINOIS SECRETARY OF
STATE
213 STATE CAPITOL
SPRINGFIELD, IL 62756

OFFICE OF THE ILLINOIS STATE TREASURER
UNCLAIMED PROPERTY DIVISION
MARINE BANK BUILDING
1 EAST OLD STATE C APITOL PLAZA
SPRINGFIELD, IL 62701

OFFICE OF THE INDIANA ATTORNEY
GENERAL
UNCLAIMED PROPERTY DIVISION
PO BOX 2504
GREENWOOD, IN 46142

OFFICE OF THE MS. STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 138
JACKSON, MS 39205-0138

OFFICE OF THE UNITED STATES ATTORNEY
DISTRICT OF DELAWARE
HERCULES BUILDING
1313 N MARKET ST, STE 400
WILMINGTON, DE 19801

OFFICE OF THE UNITED STATES TRUSTEE
J CALEB BOGGS FEDERAL BUILING
844 KING STREET, SUITE 2207
WILMINGTON, DE 19801

OFFOR, ONYINYE
ADDRESS ON FILE

OGBATA, SYLVESTER
ADDRESS ON FILE

OGBONNA, OBIOMA
ADDRESS ON FILE

OGBUCHI, SAMPSON
ADDRESS ON FILE

OGELE, EMMANUEL
ADDRESS ON FILE

OGHOGHO, EYITEMI
ADDRESS ON FILE

OGINNI, ABIMBOLA
ADDRESS ON FILE

OGLETREE, DEAKINS, NASH, SMOAK &
STEWART, P.C.
50 INTERNATIONAL DRIVE
PATEWOOD IV, SUITE 200
GREENVILLE, SC 29615

OGORMAN, JAYNE
ADDRESS ON FILE

Case 23-11506   Doc 1-1   Filed 09/19/23   Page 228 of 345
OGUNBANJO, AANUOLUWAPO
ADDRESS ON FILE

OHAR, ANDREW
ADDRESS ON FILE

OHIO ACEP
3510 SNOUFFER RD SUITE 100
COLUMBUS, OH  43235

OHIO BUREAU OF WORKERS'
COMPENSATION
30 W. SPRING STREET
COLUMBUS, OH  43215-2256

OHIO BUREAU OF WORKERS'
COMPENSATION
P.O. BOX 89492
CLEVELAND, OH  44101-6492

OHIO DEPARTMENT OF COMMERCE
DIVISION OF UNCLAIMED FUNDS
77 SOUTH HIGH ST, 23RD FL
COLUMBUS, OH  43215-6133

OHIO DEPARTMENT OF MEDICAID
50 WEST TOWN STREET, SUITE 400
COLUMBUS, OH  43215

OHIO DEPARTMENT OF TAXATION
PO BOX 16158
COLUMBUS, OH  43216-6158

OHIO DEPT OF JOB & FAMILY SERVICES
4020 EAST 5TH AVENUE
COLUMBUS, OH  43219

OHIO DEPT OF JOB AND FAMILY SERVICES
OFFICE OF UNEMPLOYMENT
COMPENSATION
30 E BROAD ST, 32ND FL
COLUMBUS, OH  43215

OHIO DEPT OF JOB AND FAMILY SERVICES
OFFICE OF UNEMPLOYMENT INSURANCE
PO BOX 182212
COLUMBUS, OH  43218-2212

OHIO DEPT OF NATURAL RESOURCES
2045 MORSE ROAD
COLUMBUS, OH  43229-6693

OHIO DEPT OF TAXATION
PO BOX 182131
COLUMBUS, OH  43218-2131

OHIO DIVISION OF SECURITIES
77 SOUTH HIGH ST
23RD FLOOR
COLUMBUS, OH  43215-6133

OHIO ENVIRONMENTAL PROTECTION
AGENCY
LAZARUS GOV'T CTR
50 W TOWN ST, STE 700
PO BOX 1049
COLUMBUS, OH  43216-1049

OHIO HOSPITAL ASSOCIATION
155 EAST BROAD STREET SUITE 301
COLUMBUS, OH  43215

OHMART, CONNOR
ADDRESS ON FILE

OHMART, ROB
ADDRESS ON FILE

OHMART, RODNEY
ADDRESS ON FILE

OJIAKU, CHIOMA
ADDRESS ON FILE

OKAFOR, CHIMALUM
ADDRESS ON FILE

OKAFOR, CHIMALUM
ADDRESS ON FILE

OKEEFE, MELISSA
ADDRESS ON FILE

OKLAHOMA DEPARTMENT OF SECURITIES
204 N ROBINSON AVE
STE 400
OKLAHOMA CITY, OK  73102-7001

OKLAHOMA DEPT OF ENVIRONMENTAL
QUALITY
707 N ROBINSON
OKLAHOMA CITY, OK  73102

OKLAHOMA DEPT OF ENVIRONMENTAL
QUALITY
PO BOX 1677
OKLAHOMA CITY, OK  73101-1677

OKLAHOMA DEPT OF LABOR
409 NE 28TH ST, 3RD FL
OKLAHOMA CITY, OK  73105

OKLAHOMA EMPLOYMENT SECURITY
COMMISSION
UNEMPLOYMENT INSURANCE
PO BOX 52003
OKLAHOMA CITY, OK  73152-2003

OKLAHOMA NURSING BOARD
2915 N CASSEN BLVD
SUITE 524
OKLAHOMA CITY, OK  73106

OKLAHOMA STATE BOARD OF PHARMACY
2920 N LINCOLN BLVD, STE A
OKLAHOMA CITY, OK  73105-3488

OKLAHOMA STATE DEPARTMENT OF HEALTH
123 ROBERT S KERR AVE, STE 1702
OKLAHOMA CITY, OK  73102-6406

OKLAHOMA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
9520 N MAY AVE, LOWER LEVEL
OKLAHOMA CITY, OK  73120

OKLAHOMA TAX COMMISSION
2501 N LINCOLN BLVD
OKLAHOMA CITY, OK  73194

OKLAHOMA TAX COMMISSION
2501 N LINCOLN BLVD
OKLAHOMA CITY, OK  73914

OKLAHOMA TAX COMMISSION
300 N BROADWAY AVE
OKLAHOMA CITY, OK  73102

OKOLO, EMMANUEL
ADDRESS ON FILE

OKOYE, OBICHUKWU J.
ADDRESS ON FILE

OKPALA, VINCENT
ADDRESS ON FILE

OKTA
ATTN: KAREN TORRES
PO BOX 743620
LOS ANGELES, CA  90074

OKTA
PO BOX 743620
LOS ANGELES, CA  90074

OLADE, TOLULOPE
ADDRESS ON FILE

OLDHAM, KAREN
ADDRESS ON FILE

OLDORF, LANCE
ADDRESS ON FILE

OLEWICZ, JOANNA
ADDRESS ON FILE

OLINGER, ANDREW
ADDRESS ON FILE

OLIVER, AMANDA
ADDRESS ON FILE

OLIVER, AMANDA
ADDRESS ON FILE

OLIVER, KAITLIN
ADDRESS ON FILE

OLIVER, KATHRYN
ADDRESS ON FILE

OLIVEROS, ARTHUR
ADDRESS ON FILE

OLIVIER, SHARLENE
ADDRESS ON FILE

OLKEN, MELISSA
ADDRESS ON FILE

OLSEN, JAMIE
ADDRESS ON FILE

OLSEN, KIMBERLY
ADDRESS ON FILE

OLSON, ASHLEY
ADDRESS ON FILE

OLSON, GLEN
ADDRESS ON FILE

OLSON, KELLI
ADDRESS ON FILE

OLSON, MICHELINE
ADDRESS ON FILE

OLUWO, DODONDAWA
ADDRESS ON FILE

OLUYADI, FATAI
ADDRESS ON FILE

OMAHA INSURANCE COMPANY
8 MEDICARE SUPPLEMENT CLAIMS DEPT
3316 FARNAM STREET
OMAHA, NE  68175

OMAHA SUPPLEMENTAL INSURANCE
3300 MUTUAL OF OMAHA PLX
OMAHA, NE  68175

OMAR, YASSER
ADDRESS ON FILE

OMAR, YASSER
ADDRESS ON FILE

OMORODION, NANCY
ADDRESS ON FILE

OMOTEESE LLC
ADDRESS ON FILE

OMRAN PLLC, EIAD
ADDRESS ON FILE

OMRAN, EIAD
ADDRESS ON FILE

ONCHAGA, ROBERT
ADDRESS ON FILE

ONDRIZEK, TRINA
ADDRESS ON FILE

ONE DIVERSIFIED, LLC
PO BOX 95330
CHICAGO, IL  60694-5330

ONE SOURCE LICENSING
2115 CLOYD BLVD
SUITE 8B
FLORENCE, AL  35630

ONEAL JR, JOSEPH
ADDRESS ON FILE

ONEAL, KACI
ADDRESS ON FILE

ONEAL, STEPHEN
ADDRESS ON FILE

O'NEILL, DANIEL
ADDRESS ON FILE

ONEILL, DANIEL
ADDRESS ON FILE

ONTEDDU, NIRMAL
ADDRESS ON FILE

ONUOHA, PATIENCE
ADDRESS ON FILE

ONWUMERE, IKENNA
ADDRESS ON FILE

ONWUMERE, IKENNA
ADDRESS ON FILE

ONYX HEALTHCARE, INC.
HEALTH CAROUSEL, LLC
PO BOX 714309
CINCINNATI, OH  45271

OPACIC, MATTHEW
ADDRESS ON FILE

OPENTEXT INC.
C/O J.P. MORGAN LOCKBOX
24685 NETWORK PLACE
CHICAGO, IL  60673-1246

OPTIMA HEALTH
PO BOX 5028
TROY, MI  48007

OPTIMA HEALTH
PO BOX 61732
VIRGINIA BEACH, VA  23466

OPTUM BANK
PO BOX 60099
NEWARK, NJ  07101-8052

OPTUM
2771 MOMENTUM PLACE
CHICAGO, IL  60689-5327

OPTUM
75 REMITTANCE DRIVE
SUITE 6019
CHICAGO, IL  60675

OPTUMCARE
ATTN: RECOVERY SERVICES
PO BOX 30539
SALT LAKE CITY, UT  84130

ORAHA, ANTHONY
ADDRESS ON FILE

ORAVA, ROBERT
ADDRESS ON FILE

ORAVA, SCOTT
ADDRESS ON FILE

ORIAKHI, MICHAEL
ADDRESS ON FILE

ORLANDO, JAMES
ADDRESS ON FILE

ORLOB, KIMBERLY
ADDRESS ON FILE

ORMAN DO, ALEXANDER
ADDRESS ON FILE

ORNAZIAN DO, SARAH
ADDRESS ON FILE

ORNAZIAN, SARAH
ADDRESS ON FILE

ORNAZIAN, SARAH
ADDRESS ON FILE

ORO VALLEY HOSPITAL HM
1551 E TANGERINE RD
TUCSON, AZ  85755

ORO VALLEY HOSPITAL, LLC
1551 E TANGERINE ROAD
ORO VALLEY, AZ  85755

O'ROURKE, JAIME
ADDRESS ON FILE

OROURKE, JAIME
ADDRESS ON FILE

OROZCO, ELIAS
ADDRESS ON FILE

ORR, EVAN
ADDRESS ON FILE

ORR, ROBERT
ADDRESS ON FILE

ORTEGA CFNP, MONICA
ADDRESS ON FILE

ORTEGA, CRISTINA
ADDRESS ON FILE

ORTIZ JR, RAUL
ADDRESS ON FILE

ORTIZ, CARLOS
ADDRESS ON FILE

ORTIZ, JOHN
ADDRESS ON FILE

ORTIZ, RAUL
ADDRESS ON FILE

OSAGUONA, STEPHEN
ADDRESS ON FILE

OSBMLS
101 NE 51ST ST.
OKLAHOMA CITY, OK  73105

OSBORN, DIANNA
ADDRESS ON FILE

OSBORN, KRISTINA
ADDRESS ON FILE

OSBORNE, JASON
ADDRESS ON FILE

OSBORNE, MARILYN
ADDRESS ON FILE

OSBORNE, MARILYN
ADDRESS ON FILE

OSEA PLLC, NOLITO
ADDRESS ON FILE

OSEA, NOLITO
ADDRESS ON FILE

OSEAN, JUSTIN
ADDRESS ON FILE

OSEAS, RACHEL
ADDRESS ON FILE

OSHEA, JEREMY
ADDRESS ON FILE

O'SHEA, JEREMY
ADDRESS ON FILE

OSITELU, OLUWARANTI
ADDRESS ON FILE

OSITELU, OLUWARANTI
ADDRESS ON FILE

OSO, ABIOLA
ADDRESS ON FILE

OSORIO-GIRALDO, ALONSO
ADDRESS ON FILE

OSTLER, CALIN
ADDRESS ON FILE

OTREMBA, KYM
ADDRESS ON FILE

OTTEN, AMY
ADDRESS ON FILE

OTTO, TIMOTHY
ADDRESS ON FILE

OTWELL, RICK
ADDRESS ON FILE

OUMEDDOUR, RAZIK
ADDRESS ON FILE

OUTFIELD LOFTS
310 NORTH CEDAR ST.
LANSING, MI  48912

OUTTEN, STEPHEN
ADDRESS ON FILE

OVERMAN, BRIAN
ADDRESS ON FILE

OVERSTREET, BRIAN
ADDRESS ON FILE

OVERTON, DAVID
ADDRESS ON FILE

OWENS, ANGELINE
ADDRESS ON FILE

OWENS, CARLYN
ADDRESS ON FILE

OWENS, DAVID
ADDRESS ON FILE

OWENS, JAMES
ADDRESS ON FILE

OWENS, MICHAEL
ADDRESS ON FILE

OWL, GUARDIAN
ADDRESS ON FILE

OWOLABI, MICHAEL
ADDRESS ON FILE

OWSIAK, PATRICK
ADDRESS ON FILE

OXLEY, CHRISTINE
ADDRESS ON FILE

OYASU, KENJI
ADDRESS ON FILE

OYASU, KENJI
ADDRESS ON FILE

OYASU, KENJI
ADDRESS ON FILE

OYEDEPO, BABADELE
ADDRESS ON FILE

OYEWOLE, OYEDOTUN
ADDRESS ON FILE

OYLER, BRANDON
ADDRESS ON FILE

OYLER, BRANDON
ADDRESS ON FILE

OZAN, JEFFREY
ADDRESS ON FILE

OZBURN & COMPANY, LLC
5121 MARYLAND WAY, SUITE 207
BRENTWOOD, TN  37027

OZCAN, ERSIN
ADDRESS ON FILE

P LUM LUNG MD PLLC, MICHAEL
ADDRESS ON FILE

P MCNEIL MD PLLC, CANDICE
ADDRESS ON FILE

P.A., TRAVELDOC
ADDRESS ON FILE

PA C LLC, RODERICK
ADDRESS ON FILE

PA PLLC, WEINTRAUB
ADDRESS ON FILE

PA, ANASOF
ADDRESS ON FILE

PA, EEDHAM
ADDRESS ON FILE

PA, EMER
ADDRESS ON FILE

PA, HEBKRAMS
ADDRESS ON FILE

PA, JL
ADDRESS ON FILE

PAARLBERG, MATTHEW
ADDRESS ON FILE

PAASCHE, ROBERT
ADDRESS ON FILE

PAASCHE, ROBERT
ADDRESS ON FILE

PABALAN, ALYSSA
ADDRESS ON FILE

PABBA, SWATHI
ADDRESS ON FILE

PAC PLLC, DEMCHIK
ADDRESS ON FILE

PACHECO MD, ANTONIO
ADDRESS ON FILE

PACIFIC COMPANIES
75 ENTERPRISE
STE 220
ALISO VIEJO, CA  92656

PACIFICARE SECURE HORIZONS MEDICARE
ATTN: OVERPAYMENT RECOVERIES
PO BOX 101760
ATLANTA, GA  30392-1760

PACK, KAREN
ADDRESS ON FILE

PACKER, MARIE
ADDRESS ON FILE

FROLEY II, JOHN
ADDRESS ON FILE

PAETZOLD, STANLEY CARL
ADDRESS ON FILE

PAGAN, LAURA
ADDRESS ON FILE

PAGE, BRIAN
ADDRESS ON FILE

PAGELS INC, KELLY
ADDRESS ON FILE

PAGET, JON
ADDRESS ON FILE

PAGET, JON
ADDRESS ON FILE

PAIGE, GABRIEL
ADDRESS ON FILE

PAINE, JACOB
ADDRESS ON FILE

PAINE, PHILIP
ADDRESS ON FILE

PAINTER, MICHAEL
ADDRESS ON FILE

PALACIOS, XAVIER
ADDRESS ON FILE

PALATNIK, MAX
ADDRESS ON FILE

PALAZZOLO, CARRIE
ADDRESS ON FILE

PALING, DAN
ADDRESS ON FILE

PALITTO DO LLC, ANGELA
ADDRESS ON FILE

PALITTO, ANGELA
ADDRESS ON FILE

PALITTO, ANGELA
ADDRESS ON FILE

PALLAN, TONY
ADDRESS ON FILE

PALMA, ALEX
ADDRESS ON FILE

PALMA, ALEXANDER
ADDRESS ON FILE

PALMA, ALEXANDER
ADDRESS ON FILE

PALMER JR, ISAAC
ADDRESS ON FILE

PALMER, ISAAC
ADDRESS ON FILE

PALMER, SCOTT
ADDRESS ON FILE

PALMERI, RENATA
ADDRESS ON FILE

PAMELA GUOTH
ADDRESS ON FILE

PANCHAL, JIGAR
ADDRESS ON FILE

PANCHAL, JIGAR
ADDRESS ON FILE

PANDILIPALLI, VENKATA
ADDRESS ON FILE

PANDOLPI, JESSICA
ADDRESS ON FILE

PANG, RUI
ADDRESS ON FILE

PANGANIBAN, BRIAN
ADDRESS ON FILE

PANKRATOVA MD INC, TATYANA
ADDRESS ON FILE

PANNKE, THOMAS
ADDRESS ON FILE

PANWAR, RITESH
ADDRESS ON FILE

PAPAS, KONSTANTINOS
ADDRESS ON FILE

PAPPAS, DORIS
ADDRESS ON FILE

PAPPAS, JOANNA
ADDRESS ON FILE

PAPPY'S CLEANING SERVICE
3221 NORTHRIDGE RD
LONGVIEW, TX  75605

PARAMOUNT
PO BOX 928
TOLEDO, OH  43697

PARDUE, MADISON
ADDRESS ON FILE

PAREEK, ANIRUDH
ADDRESS ON FILE

PARIKH, RAXIT
ADDRESS ON FILE

PARIS CLEANERS
1811 VANDERBILT AVE
PORTAGE, MI  49024

PARK DO PC, DAVID
ADDRESS ON FILE

PARK, HEE
ADDRESS ON FILE

PARK, HEE
ADDRESS ON FILE

PARKER + LYNCH
LOCKBOX DEPT CH 14031
PALATINE, IL  60055-4031

PARKER, ASHLEE
ADDRESS ON FILE

PARKER, CHRISTOPHER
ADDRESS ON FILE

PARKER, DENNETTA
ADDRESS ON FILE

PARKER, ERICA
ADDRESS ON FILE

PARKER, HEATH
ADDRESS ON FILE

PARKER, JOEL L
ADDRESS ON FILE

PARKER, JOEL
ADDRESS ON FILE

PARKER, JON
ADDRESS ON FILE

PARKRIDGE MEDICAL CENTER
2333 MCCALLIE AVE
CHATTANOOGA, TN  37404

PARKS, CAROL
ADDRESS ON FILE

PARNELL, SAMUEL
ADDRESS ON FILE

PARR MD, JOHN
ADDRESS ON FILE

PARRISH, BRENDA
ADDRESS ON FILE

PARRISH, HEATH
ADDRESS ON FILE

PARRISH, JENNIFER
ADDRESS ON FILE

PARROTTE, JENNIFER
ADDRESS ON FILE

PARSELL, CONNOR
ADDRESS ON FILE

PARSELL, CONNOR
ADDRESS ON FILE

PARSONS, DAVID
ADDRESS ON FILE

PARTIDA MD, JORGE
ADDRESS ON FILE

PARTNERS FOR HEALING, INC.
109 WEST BLACKWELL STREET
TULLAHOMA, TN  37388

PARUK, NASEEM
ADDRESS ON FILE

PARVEZ MD PLLC, SHABANA
ADDRESS ON FILE

PARVIZ, JASON
ADDRESS ON FILE

PASHAM, SWATHI
ADDRESS ON FILE

PASSARELLI, KRISTINA
ADDRESS ON FILE

PASSI, KARAN
ADDRESS ON FILE

PASTOR, CHRISTOPHER
ADDRESS ON FILE

PATANGE, CHAITANYA
ADDRESS ON FILE

PATEL MD PA, KIRAN
ADDRESS ON FILE

PATEL MD PA, RIPAL
ADDRESS ON FILE

PATEL MD PC, VINIT
ADDRESS ON FILE

PATEL PLLC, JD
ADDRESS ON FILE

PATEL, AMAR
ADDRESS ON FILE

PATEL, AMEE
ADDRESS ON FILE

PATEL, ANKIT
ADDRESS ON FILE

PATEL, ANUP
ADDRESS ON FILE

PATEL, ASHISH
ADDRESS ON FILE

PATEL, ASHISH
ADDRESS ON FILE

PATEL, BHADRIK
ADDRESS ON FILE

PATEL, BINESH
ADDRESS ON FILE

PATEL, DARSHAN
ADDRESS ON FILE

PATEL, DHRUVIT
ADDRESS ON FILE

PATEL, HITESH
ADDRESS ON FILE

PATEL, ILABEN
ADDRESS ON FILE

PATEL, JALPABEN
ADDRESS ON FILE

PATEL, JAY
ADDRESS ON FILE

PATEL, MANISHA
ADDRESS ON FILE

PATEL, NARENDRA
ADDRESS ON FILE

PATEL, NAYAN
ADDRESS ON FILE

PATEL, NEAL
ADDRESS ON FILE

PATEL, NEHA
ADDRESS ON FILE

PATEL, NILESH
ADDRESS ON FILE

PATEL, PARSHVA
ADDRESS ON FILE

PATEL, PAYAL
ADDRESS ON FILE

PATEL, PAYAL
ADDRESS ON FILE

PATEL, PRAGNESHKUMAR
ADDRESS ON FILE

PATEL, PRAKASH
ADDRESS ON FILE

PATEL, PURVI
ADDRESS ON FILE

PATEL, RAKESH
ADDRESS ON FILE

PATEL, RAKESHKUMAR
ADDRESS ON FILE

PATEL, RIPAL
ADDRESS ON FILE

PATEL, SAGAR
ADDRESS ON FILE

PATEL, SAHIL
ADDRESS ON FILE

PATEL, SOHIL
ADDRESS ON FILE

PATEL, SONALI
ADDRESS ON FILE

PATEL, SUHEL
ADDRESS ON FILE

PATEL, SWAPNA
ADDRESS ON FILE

PATEL, SWATI
ADDRESS ON FILE

PATEL, YASHWANT
ADDRESS ON FILE

PATERSON, BARBARA
ADDRESS ON FILE

PATINA RESTAURANT GROUP
ATTN: LUCIA GETMAN - DELAWARE NORTH
CORP.
250 DELAWARE AVENUE
BUFFALO, NY  14202

PATLAJAN, MICHAEL
ADDRESS ON FILE

PATRICK BOOTH
ADDRESS ON FILE

PATRICK GODWIN, SHAREHOLDER
REPRESENTATIVE
ADDRESS ON FILE

PATRONIS, MARIA
ADDRESS ON FILE

PATRONIS, MARIA
ADDRESS ON FILE

PATSY, RENEE
ADDRESS ON FILE

PATSY, RENEE
ADDRESS ON FILE

PATTEN, JASON
ADDRESS ON FILE

PATTEN, JASON
ADDRESS ON FILE

PATTERSON INTELLECTUAL PROPERTY
LAW, P.C.
ROUNDABOUT PLAZA
1600 DIVISION STREET SUITE 500
NASHVILLE, TN  37203-2774

PATTERSON, BRITNEY DANIELLE
ADDRESS ON FILE

PATTERSON, KRAIG
ADDRESS ON FILE

PATTERSON, SHANNAN
ADDRESS ON FILE

PATTERSON, TERESA
ADDRESS ON FILE

PATTON, JUDY
ADDRESS ON FILE

PATTON, KEILI
ADDRESS ON FILE

PAUL, LARISA
ADDRESS ON FILE

PAUL, LARISA
ADDRESS ON FILE

PAULA TUCKER CATERING LLC
11948 15 MI RD.
MARSHALL, MI  49068

PAULK, ERIC
ADDRESS ON FILE

PAUSTIAN, PHILIP
ADDRESS ON FILE

PAVELEK, TARA
ADDRESS ON FILE

PAVELKA, JEREMIAH
ADDRESS ON FILE

PAYCOM PAYROLL LLC
7501 W MEMORIAL RD
OKLAHOMA CITY, OK  73142

PAYNE, ANDREA
ADDRESS ON FILE

PAYNE, ANNE
ADDRESS ON FILE

PAYNE, DANA
ADDRESS ON FILE

PAYNE, GREGORY
ADDRESS ON FILE

PAZDERKA, PHILIP
ADDRESS ON FILE

PAZO, ADNER
ADDRESS ON FILE

PC CONNECTION SALES CORP.
ATTN: TIMOTHY MCGRATH
PO BOX 536472
PITTSBURGH, PA  15253-5906

PC CONNECTION SALES CORP.
PO BOX 536472
PITTSBURGH, PA  15253-5906

PC, DIAZ-MIRANDA
ADDRESS ON FILE

PC, EMEKA
ADDRESS ON FILE

PC, ERDR
ADDRESS ON FILE

PC, FISZBEIN MICHAEL D
ADDRESS ON FILE

PC, NKB
ADDRESS ON FILE

PEACE, DEVAUGHN
ADDRESS ON FILE

PEAK, KEATON
ADDRESS ON FILE

PEAL, APRIL
ADDRESS ON FILE

PEARCE, GABRIELLE
ADDRESS ON FILE

PEARCE, ROBERT
ADDRESS ON FILE

PEARSON, RICHARD
ADDRESS ON FILE

PEAS, THREE
ADDRESS ON FILE

PECHENKO, IRINA
ADDRESS ON FILE

PECKHAM IV, ALEXANDER
ADDRESS ON FILE

PEDDI, JAYA
ADDRESS ON FILE

PEDIATRIC MEDICINE PC, CLARENCE
ADDRESS ON FILE

PEEL, DEBRA
ADDRESS ON FILE

PEEPLES III, LEE
ADDRESS ON FILE

PEERY, ADRIENNE
ADDRESS ON FILE

PEERY, TERRY
ADDRESS ON FILE

PEET, TROY
ADDRESS ON FILE

PEHP
560 E 200 S
SALT LAKE CITY, UT  84102

PEILEN MD, KATHRYN
ADDRESS ON FILE

PELEG, LEEOR
ADDRESS ON FILE

PELEUS INSURANCE CO. (ARGO)
8720 STONY POINT PARKWAY
SUITE 400
RICHMOND, VA  23235

PELEUS INSURANCE CO. (ARGO)
P.O. BOX 469011
SAN ANTONIO, TX  78246

PELINI, DAVID
ADDRESS ON FILE

PELOQUIN, PETER
ADDRESS ON FILE

PELTZER, STEVEN
ADDRESS ON FILE

PEMBERTON, THOMAS
ADDRESS ON FILE

PENDERGRAFT, COURTNEY
ADDRESS ON FILE

PENDERGRAFT, STEPHEN
ADDRESS ON FILE

PENDRICK CAPITAL PARTNERS II, LLC
2331 MILL ROAD
SUITE 510
ALEXANDRIA, VA  22314

PENDRICK CAPITAL PARTNERS
79 WARREN ST SUITE 3
GLENS FALLS, NY  12801

PENDRICK CAPITAL PARTNERS, LLC
2331 MILL ROAD, SUITE 510
ALEXANDRIA, VA  22314

PENNCREDIT
2800 COMMERCE DRIVE
PO BOX 69703
HARRISBURG, PA  17106

PENSION BENEFIT GUARANTY CORP
DIR. CORP. FINANCE & NEGOTIATION DEPT.
445 12TH ST SW
WASHINGTON, DC  20024

PENSION BENEFIT GUARANTY CORP
GENERAL COUNSEL
445 12TH ST SW
WASHINGTON, DC  20024

PENTON, STEPHANIE
ADDRESS ON FILE

PERAL, HILARIO DEL
ADDRESS ON FILE

PERALTA ESPINAL, PALOMA
ADDRESS ON FILE

PERAM, INDRA
ADDRESS ON FILE

PERAM, INDRA
ADDRESS ON FILE

PERAM, INDRA
ADDRESS ON FILE

PERES PLLC, N
ADDRESS ON FILE

PERES, NATANA
ADDRESS ON FILE

PEREZ POWER, EMILIO
ADDRESS ON FILE

PERFORMANT RECOVERY, INC.
DMS DVR
PO BOX 979112
ST. LOUIS, MO  63197-9000

PERIMETER CODING LLC
PO BOX 1591
SMYRNA, GA  30080

PERISETTI, NAGA
ADDRESS ON FILE

PERJU, CATALIN
ADDRESS ON FILE

PERKINS JR, KEITH
ADDRESS ON FILE

PERKINS, MATILDA
ADDRESS ON FILE

PERKINS, TERRY
ADDRESS ON FILE

PERKINS-HAYES, ELIZABETH
ADDRESS ON FILE

PERLAKY, STEVEN
ADDRESS ON FILE

PERMANENTE, KAISER
ADDRESS ON FILE

PERMANENTE, KAISER
ADDRESS ON FILE

PERNICIARO, VANESSA
ADDRESS ON FILE

PERRY DO, REBECCA
ADDRESS ON FILE

PERRY JR, EDWARD
ADDRESS ON FILE

PERRY, BRIAN
ADDRESS ON FILE

PESCE, MARISSA
ADDRESS ON FILE

PETER BUFFA
ADDRESS ON FILE

PETER JR, CARL
ADDRESS ON FILE

PETER WORKIN
ADDRESS ON FILE

PETERS LLC, JOHN
ADDRESS ON FILE

PETERS, JOHN
ADDRESS ON FILE

PETERS, SIMS
ADDRESS ON FILE

PETERSEN SERVICES PLLC
ADDRESS ON FILE

PETERSEN, ERIK
ADDRESS ON FILE

PETERSON DESIGN ASSOCIATES
2222 GROVE AVE.
BERWYN, IL  60402

PETERSON, DAVID
ADDRESS ON FILE

PETERSON, JAMES
ADDRESS ON FILE

PETERSON, PAM
ADDRESS ON FILE

PETERSON, RACHEL
ADDRESS ON FILE

PETERSON, THOMAS
ADDRESS ON FILE

PETERSON, WILLIAM
ADDRESS ON FILE

PETRILLO, MICHAEL
ADDRESS ON FILE

PETRILLO, MICHAEL
ADDRESS ON FILE

PETROVIC, VIKTORIJA
ADDRESS ON FILE

PETRUS, NICHOLAS
ADDRESS ON FILE

PETRUSO, MATTHEW
ADDRESS ON FILE

PETTAWAY, GREGORY
ADDRESS ON FILE

PETZEL, SHARON
ADDRESS ON FILE

PEZESHKI, ALEXANDER
ADDRESS ON FILE

PFANNENSTIEL, MICHAEL
ADDRESS ON FILE

PFEIFER III, JOSEPH
ADDRESS ON FILE

PFITZER PLLC, GREGORY
ADDRESS ON FILE

PFITZER, SCOTT
ADDRESS ON FILE

PFLUG, VINCENT
ADDRESS ON FILE

PGBA, LLC
TRICARE REFUNDS/SOUTH REGION FINANCE
PO BOX 100279
COLUMBIA, SC  29202-3279

PHAM, QUOC
ADDRESS ON FILE

PHAN, LANA
ADDRESS ON FILE

PHAN, LANA
ADDRESS ON FILE

PHAN, PETER
ADDRESS ON FILE

PHAN, THANG
ADDRESS ON FILE

PHAN, THANG
ADDRESS ON FILE

PHELPS, SUMMER
ADDRESS ON FILE

PHEMISTER, JENNIFER
ADDRESS ON FILE

PHEMISTER, JENNIFER
ADDRESS ON FILE

PHILLIP SEIFERT, MD AND R. DENO COLE
ADDRESS ON FILE

PHILLIP, MADONNA
ADDRESS ON FILE

PHILLIPS, CYNTHIA
ADDRESS ON FILE

PHILLIPS, DANIELLE
ADDRESS ON FILE

PHILLIPS, DEBRA
ADDRESS ON FILE

PHILLIPS, HEATHER
ADDRESS ON FILE

PHILLIPS, MEGAN
ADDRESS ON FILE

PHILLIPS, PAUL
ADDRESS ON FILE

PHILLIPS, RONNIE
ADDRESS ON FILE

PHILLIPS, SEAN
ADDRESS ON FILE

PHILLIPS, TROY
ADDRESS ON FILE

PHYSICIAN ASSISTANT COMMITTEE
PROFESSIONAL LICENSING AGENCY
402 WEST WASHINGTON STREET ROOM
W072
INDIANAPOLIS, IN  46204

PHYSICIAN CONSULTING PLLC, HAMILTON
ADDRESS ON FILE

PHYSICIAN LLC, WILLIAMS
ADDRESS ON FILE

PHYSICIAN MEDICAL LICENSING SERVICE
1331 EAST LAFAYETTE STREET, SUITE D
TALLAHASSEE, FL  32301

PHYSICIAN SERVICES, ROBERTS EMERGENCY
ADDRESS ON FILE

PHYSICIAN SERVICES LLC
ADDRESS ON FILE

PHYSICIAN SERVICES PLLC, DORTON
ADDRESS ON FILE

PHYSICIAN SERVICES, FOLAND
ADDRESS ON FILE

PHYSICIAN SOURCE, LP
9039 SPRINGBORO PIKE, SUITE B
MIAMISBURG, OH  45342

PHYSICIANS EMPLOYMENT
PO BOX 1363
FAIRFIELD, IA  52556

PHYSICIANS GROUP LLC, FORD
ADDRESS ON FILE

PHYSICIANS INC., KS
ADDRESS ON FILE

PHYSICIANS LLC, OBERMEYER
ADDRESS ON FILE

PHYSICIANS LLC, OM
ADDRESS ON FILE

PHYSICIANS LLC, P&M
ADDRESS ON FILE

PHYSICIANS LLC, SMR
ADDRESS ON FILE

PHYSICIANS LLC, THE NORTH
ADDRESS ON FILE

PHYSICIANS MUTUAL INSURANCE
PO BOX 2018
OMAHA, NE  68103

PHYSICIANS OF SKOKIE, EMERGENCY
ADDRESS ON FILE

PHYSICIANS PC, LOTUS EMERGENCY
ADDRESS ON FILE

PHYSICIANS PC, THUNDER BAY
ADDRESS ON FILE

PHYSICIANS PLLC, EUPHORIA
ADDRESS ON FILE

PHYSICIANS PLLC, MSN
ADDRESS ON FILE

PHYSICIANS PLLC, SONORAN EM
ADDRESS ON FILE

PHYSICIANS SERVICES LLC, COLONNA
ADDRESS ON FILE

PIAR, DANIELLE
ADDRESS ON FILE

PICCHIETTI, STEFANI
ADDRESS ON FILE

PICKSTOCK, JANET
ADDRESS ON FILE

PIEDMONTE MD, DANIEL
ADDRESS ON FILE

PIEPER, RUSSELL
ADDRESS ON FILE

PIERCE JR, JOHN
ADDRESS ON FILE

PIERCE, RILEY
ADDRESS ON FILE

PIERMAN, DENISHA
ADDRESS ON FILE

PIERPONT, CARLA
ADDRESS ON FILE

PIERPONT, MICHALLE
ADDRESS ON FILE

PILLAR MEDICAL LLC
ADDRESS ON FILE

PILLITTERI, RIAN
ADDRESS ON FILE

PINE, STEWART
ADDRESS ON FILE

PINECREST COUNTRY CLUB
214 CLUB DRIVE
LONGVIEW, TX  75602

PINERO, JOSE
ADDRESS ON FILE

PINKHAM, JOSHUA
ADDRESS ON FILE

PINNACLE ACTUARIAL RESOURCES, INC.
3109 CORNELIUS DRIVE
BLOOMINGTON, IL  61704

PINNACLE LOCUM TENENS
PO BOX 467902
ATLANTA, GA  31146-7902

PINSON, THOMAS
ADDRESS ON FILE

PINSON, THOMAS
ADDRESS ON FILE

PIPITONE, MATTHEW
ADDRESS ON FILE

PIPKIN, JACQUELYNN
ADDRESS ON FILE

PIPP HOSPITAL
411 NAOMI ST
PLAINWELL, MI  49080

PIRES, EMANUEL
ADDRESS ON FILE

PIRKEY, TREY
ADDRESS ON FILE

PIRZADA, JEHANGIR
ADDRESS ON FILE

PISAREWICZ, KATARZYNA
ADDRESS ON FILE

PISAREWICZ, KATARZYNA
ADDRESS ON FILE

PITMAN, ANGELA
ADDRESS ON FILE

PITNEY BOWES GLOBAL FINANCIAL
SERVICES LLC
PO BOX 371896
PITTSBURGH, PA  15250-7896

PITNEY BOWES
PO BOX 981039
BOSTON, MA  02298-1039

PITT III MD, JOHN
ADDRESS ON FILE

PITTMAN MD, WILLIAM
ADDRESS ON FILE

PITTMAN, ALEX
ADDRESS ON FILE

PITTMAN, AMY
ADDRESS ON FILE

PITTMAN, DONNA
ADDRESS ON FILE

PITTS, AARON
ADDRESS ON FILE

PITTS, APRIL
ADDRESS ON FILE

PITTS, DAPHNE
ADDRESS ON FILE

PITZELE, HENRY
ADDRESS ON FILE

PIVOVAROV, IVAN
ADDRESS ON FILE

PIXLEY, EVAN
ADDRESS ON FILE

PLACIDE, TASHNA
ADDRESS ON FILE

PLACZEK, ELIZABETH
ADDRESS ON FILE

PLAIN CHURCH MEDICAL AID
27801 MARVIN RD
CENTREVILLE, MI  49032

PLANTATIM

PLATTE RIVER INSURANCE COMPANY
CAPSPECIALTY
1600 ASPEN COMMONS
SUITE 300
MIDDLETON, WI  53562

PLAZA SERVICES PC
ADDRESS ON FILE

PLAZA, JOSE
ADDRESS ON FILE

PLC, ANDORIA
ADDRESS ON FILE

PLEASANTS, MICHAEL
ADDRESS ON FILE

PLLC, ANUJIG
ADDRESS ON FILE

PLLC, ATHAMNEH
ADDRESS ON FILE

PLLC, ATOSO
ADDRESS ON FILE

PLLC, BADCORP
ADDRESS ON FILE

PLLC, BAYFRAY
ADDRESS ON FILE

PLLC, BIG COUNTRY
ADDRESS ON FILE

PLLC, BOOTH-STEFANI
ADDRESS ON FILE

PLLC, BS3MD
ADDRESS ON FILE

PLLC, CARSWELL
ADDRESS ON FILE

PLLC, CJSOOHOO
ADDRESS ON FILE

PLLC, DOCHANSON
ADDRESS ON FILE

PLLC, EMDOCS
ADDRESS ON FILE

PLLC, EOOMD
ADDRESS ON FILE

PLLC, EPOCHMD
ADDRESS ON FILE

PLLC, FLATLINED
ADDRESS ON FILE

PLLC, FLO CARE
ADDRESS ON FILE

PLLC, GEMIGNANI
ADDRESS ON FILE

PLLC, HCDLEE
ADDRESS ON FILE

PLLC, HEPHAESTUS
ADDRESS ON FILE

PLLC, HLM
ADDRESS ON FILE

PLLC, INGRAM
ADDRESS ON FILE

PLLC, JENNEYEM
ADDRESS ON FILE

PLLC, JJW MEDICAL
ADDRESS ON FILE

PLLC, JPMEAD
ADDRESS ON FILE

PLLC, KCK
ADDRESS ON FILE

PLLC, KOMA
ADDRESS ON FILE

PLLC, LEGEND EM
ADDRESS ON FILE

PLLC, LITWIN
ADDRESS ON FILE

PLLC, MACHAPUCHARE
ADDRESS ON FILE

PLLC, MATOS
ADDRESS ON FILE

PLLC, MEDIKAL
ADDRESS ON FILE

PLLC, MED-KARE
ADDRESS ON FILE

PLLC, MUSICCITYMD
ADDRESS ON FILE

PLLC, NAZER
ADDRESS ON FILE

PLLC, PANDAER
ADDRESS ON FILE

PLLC, POTLUCKY
ADDRESS ON FILE

PLLC, RAFIQUE
ADDRESS ON FILE

PLLC, RENEWMD
ADDRESS ON FILE

PLLC, RUSSMED
ADDRESS ON FILE

PLLC, SAUCERMAN
ADDRESS ON FILE

PLLC, SHADALOO
ADDRESS ON FILE

PLLC, SUBLIME
ADDRESS ON FILE

PLLC, TAYLOROSA
ADDRESS ON FILE

PLLC, TEMDOCS
ADDRESS ON FILE

PLLC, WRIGHTWOOD
ADDRESS ON FILE

PLLC, XELUS
ADDRESS ON FILE

PLLC, YIA
ADDRESS ON FILE

PLOTT, MATTHEW
ADDRESS ON FILE

PLOUCHER, SHELBY
ADDRESS ON FILE

PLUMERI, PETER
ADDRESS ON FILE

PLUMERI, PETER
ADDRESS ON FILE

PLUNKETT COONEY, P.C.
38505 WOODWARD AVE
SUITE 100
BLOOMFIELD HILLS,, MI  48304

PLURALSIGHT, LLC
DEPT CH 19719
PALATINE, IL  60055-9719

POAGE DO PLLC, FREDERICK D
ADDRESS ON FILE

POAGE, FREDERICK
ADDRESS ON FILE

POAGE, MATTHEW
ADDRESS ON FILE

POAGE, MATTHEW
ADDRESS ON FILE

POCHEKI, NADZIEJA
ADDRESS ON FILE

POGGI, JOSHUA
ADDRESS ON FILE

POGGIONE, MARIANNA
ADDRESS ON FILE

POHLMAN REPORTING COMPANY, LLC
10 S BROADWAY
SUITE 1400
ST. LOUIS, MO  63102

POJANI, DONIKA
ADDRESS ON FILE

POKU, BARIMA
ADDRESS ON FILE

POLAND, JOHN
ADDRESS ON FILE

POLINSKI, RACHEL
ADDRESS ON FILE

POLITO, MICHAEL
ADDRESS ON FILE

POLLAK, TAL
ADDRESS ON FILE

POLLARD, ASHLEY
ADDRESS ON FILE

POLLARD, DEVAUGHN
ADDRESS ON FILE

POLSINELLI
ADDRESS ON FILE

POMCO
PO BOX 6329
SYRACUSE, NY  13217

POPAT, RAJAN
ADDRESS ON FILE

POPE, JASON
ADDRESS ON FILE

POPE, JOHN
ADDRESS ON FILE

POPONEA, NICHOLAS
ADDRESS ON FILE

POPP, CHELSEA
ADDRESS ON FILE

POPP, RICK
ADDRESS ON FILE

POPURI, ANAND
ADDRESS ON FILE

PORTER, ANDREW
ADDRESS ON FILE

PORTER, BASHEBA
ADDRESS ON FILE

PORTER, DANIEL
ADDRESS ON FILE

PORTER, DAVID
ADDRESS ON FILE

PORTER, JAYCE
ADDRESS ON FILE

PORTER, JESSICA
ADDRESS ON FILE

PORTER, JESSICA
ADDRESS ON FILE

PORTER, JOSHUA
ADDRESS ON FILE

PORTER, KINGA
ADDRESS ON FILE

PORTER, LOGAN
ADDRESS ON FILE

PORTER, MATTHEW
ADDRESS ON FILE

PORTILLO, RUDY
ADDRESS ON FILE

POSEY, CASEY
ADDRESS ON FILE

POSEY, LORI
ADDRESS ON FILE

POSEY, STEPHANIE
ADDRESS ON FILE

POSLAIKO, LAUREN
ADDRESS ON FILE

POST, CYNTHIA
ADDRESS ON FILE

POSTON, DONNA
ADDRESS ON FILE

POSTON, ELIJAH
ADDRESS ON FILE

POTTER, AUSTIN
ADDRESS ON FILE

POULOS, DREWID
ADDRESS ON FILE

POURIA HOSSIENI
ADDRESS ON FILE

POWELL III, CORNELIUS
ADDRESS ON FILE

POWELL, CANDACE
ADDRESS ON FILE

POWELL, DAN
ADDRESS ON FILE

POWELL, JAYCE
ADDRESS ON FILE

POWELL, JENNIFER
ADDRESS ON FILE

POWELL, THOMAS
ADDRESS ON FILE

POWERS ASSOCIATION PLLC
ADDRESS ON FILE

POWERS, HOLLY
ADDRESS ON FILE

POWERS, JULIAN
ADDRESS ON FILE

POWERS, KATRINA
ADDRESS ON FILE

POWERS, KATRINA
ADDRESS ON FILE

POWERS, MICHELLE
ADDRESS ON FILE

POWERS, MICHELLE
ADDRESS ON FILE

POWERS, RANDALL K
ADDRESS ON FILE

PRACTIC LLC, DONOTUSEADVANCE
ADDRESS ON FILE

PRACTICE LINK
PO BOX 100
HINTON, WV  25951

PRACTICE LLC, AFFILIATED PHYS
ADDRESS ON FILE

PRACTICE MAX
9382 E BAHIA DRIVE SUITE # B-202
SCOTTSDALE, AZ  85260

PRACTICE PC, SHEIKHADEN MEDI
ADDRESS ON FILE

PRACTICE PC, SMITH COUNTY FA
ADDRESS ON FILE

PRACTICE, PULLIAM
ADDRESS ON FILE

PRACTICEMATCH CORPORATION
PO BOX 783755
PHILADELPHIA, PA  19178-3755

PRACTITIONER SERVICE, AMARILLO NURSE
ADDRESS ON FILE

PRATT, EUSTACIA
ADDRESS ON FILE

PRATT, HELEN
ADDRESS ON FILE

PRATT, JESSICA
ADDRESS ON FILE

PRAXI MANAGEMENT
ATTN: DAVID SINGLEY
PO BOX 23799
JACKSONVILLE, FL  32241

PRAXI MANAGEMENT
PO BOX 23799
JACKSONVILLE, FL  32241

PREFERRED PROFESSIONAL INSURANCE
COMPANY
FINANCE DEPARTMENT
PO BOX 540658
OMAHA, NE  68154-0658

PREMIER MINDSET, LLC
1550 W. MCEWEN DR SUITE 300
FRANKLIN, TN  37067

PREMIERE CREDIT
PO BOX 24850
NASHVILLE, TN  37202-4850

PRENTISS, JULIA
ADDRESS ON FILE

PRESCOTT, STACY
ADDRESS ON FILE

PRESCOTT, STACY
ADDRESS ON FILE

PRESSLEY, SHANNA
ADDRESS ON FILE

PRESTIGE HEALTH CHOICE
PO BOX 7367
LONDON, KY  40742

PRESTON, MELISSA
ADDRESS ON FILE

PREVATKE, MICAELA
ADDRESS ON FILE

PREVENTION SERVICES, HEALTHCARE
ADDRESS ON FILE

PREWITT, TIFFANY
ADDRESS ON FILE

PREYEAR, ALZO
ADDRESS ON FILE

PRICE, DEBRA
ADDRESS ON FILE

PRICE, JERRY
ADDRESS ON FILE

PRICE, JORDAN
ADDRESS ON FILE

PRICE, KATHLEEN
ADDRESS ON FILE

PRICE, KATHLEEN
ADDRESS ON FILE

PRICE, SPENCER
ADDRESS ON FILE

PRICHER, JENNIFER
ADDRESS ON FILE

PRIME HEALTHCARE- PROVIDENCE LLC
8929 PARALLEL PARKWAY
KANSAS CITY, KS  66112

PRIME HEALTHCARE- SAINT JOHN
LEAVENWORTH LLC
3500 S 4TH STREET
LEAVENWORTH, KS  66048

PRIMUS, ASHLEY
ADDRESS ON FILE

PRINCE, CRYSTAL
ADDRESS ON FILE

PRINCE, GARRETT
ADDRESS ON FILE

PRINCE, MAURICE
ADDRESS ON FILE

PRINCE, STEVEN
ADDRESS ON FILE

PRINCE, YOEL
ADDRESS ON FILE

PRINCIPAL LIFE INSURANCE COMPANY
PO BOX 10372
DES MOINES, IA  50306-0372

PRIORITY HEALTH MANAGED BENEFITS, INC
ATTN: OVERPAYMENT REFUNDS
1705 RELIABLE PARKWAY
CHICAGO, IL  60686

PRITCHETT, MOLLY
ADDRESS ON FILE

PRO COMM INC
PO BOX 462
MOUNT PLEASANT, MI  48804

PROASSURANCE CASUALTY COMPANY
P.O. BOX 952295
DALLAS, TX  75395-2295

PROASSURANCE INDEMNITY COMPANY, INC.
PO BOX 952315
DALLAS, TX  75395-2315

PROCTOR, MICHAEL
ADDRESS ON FILE

PROFESSIONAL APPAREL COMPANY
ATTN A/R
847 MAIN STREET
BATTLE CREEK, MI  49015

PROFESSIONAL CONSULTANTS LLC,
EMERGENCY MEDICINE
ADDRESS ON FILE

PROFESSIONAL SECURITY INSURANCE CO.
(MAGMUTUAL)
3535 PIEDMONT ROAD N.E.
BUILDING 14 - SUITE 1000
ATLANTA, GA  30305-1518

PROFESSIONAL SERVICE, LESUEUR
ADDRESS ON FILE

PROFESSIONAL SERVICES LLC, RAMOND
BROVANT MD
ADDRESS ON FILE

PROFILES, INC.
P.O. BOX 783158
PHILADELPHIA, PA  19178-3158

PROGRESSIVE
600 N WESTSHORE BLVD
#400
TAMPA, FL  33609

PROSCRIBE
16414 SAN PEDRO AVE
SUITE 525
SAN ANTONIO, TX  78232

PROSCRIBE
ATTN: SAMANTHA CHACON
16414 SAN PEDRO AVE
SUITE 525
SAN ANTONIO, TX  78232

PROSKAUER ROSE LLP
COUNSEL FOR  AB FUNDS/PREPETITION
LENDERS)
ATTN: JOSEPH BRETSCHNEIDER
ELEVEN TIMES SQUARE
NEW YORK, NY  10036-8299

PROSOSKI, LISA
ADDRESS ON FILE

PROVIDENCE MEDICAL CENTER MEDICAL
STAFF
ATTN: JACQUELINE WOODS, DIRECTOR MSA
8929 PARALLEL PARKWAY
KANSAS CITY, KS  66112

PROVIDENCE MEDICAL CENTER
8929 PARALLEL PKWY
KANSAS CITY, KS  66112

PROVIDER LLC, PHYSICIAN
ADDRESS ON FILE

PROVIDER RESOURCES, INC.
153 E 13TH ST #1400
ERIE, PA  16503

PROVIDER TRUST, INC.
ADDRESS ON FILE

PROVIDER'S CHOICE SCRIBE SERVICES, LLC
C/O JOSE RODRIQUEZ
4919 PARKFORD
SAN ANTONIO, TX  78249

PROVISION LLC
ADDRESS ON FILE

PROVISION LLC
ADDRESS ON FILE

PROVISIONS GROUP
PO BOX 197605
NASHVILLE, TN  37219-7605

PROZAN, JONATHON
ADDRESS ON FILE

PRS
ATTN: MSC 410836
PO BOX 415000
NASHVILLE, TN  37241-0836

PRUITT, ALICIA
ADDRESS ON FILE

PRUITT, JAKE
ADDRESS ON FILE

PRUITT, SERRA
ADDRESS ON FILE

PRUITT, TIMOTHY
ADDRESS ON FILE

PRUNEAU, LINDSAY
ADDRESS ON FILE

PRUSZYNSKI, KYMM
ADDRESS ON FILE

PSC, ER DOC
ADDRESS ON FILE

PSEC
401 W. GREENLAWN AVE
LANSING, MI  48910

PSHAENICH, CHARLES
ADDRESS ON FILE

PSR
12700 PARK CENTRAL DRIVE SUITE 900
DALLAS, TX  75251

PSR, EMRECRUITS
ADDRESS ON FILE

PST SERVICES
PO BOX 742526
ATLANTA, GA  30374-2526

PUBLIC INC, EMERGENT
ADDRESS ON FILE

PUCKETT, ELEN
ADDRESS ON FILE

PUGH, DARRELL
ADDRESS ON FILE

PUGHSLEY, RACHEL
ADDRESS ON FILE

PULIDO-SORIANO, GINA
ADDRESS ON FILE

PULLIAM, PRACTICE
ADDRESS ON FILE

PULLIAM, PRISCILLA
ADDRESS ON FILE

PUMAREJO GOMEZ, LAURA
ADDRESS ON FILE

PURA VIDA MEDICAL INSTITUTE
ADDRESS ON FILE

PURCHASE POWER
PO BOX 371874
PITTSBURGH, PA  15250-7874

PURRINGTON JR, PETER
ADDRESS ON FILE

PY, LAUREN
ADDRESS ON FILE

PY, LAUREN
ADDRESS ON FILE

PYA, P.C
DEPT #888255
KNOXVILLE, TN  37995

QGENDA,LLC
3280 PEACHTREE ROAD NE
SUITE 1400
ATLANTA, GA  30305

QGENDA,LLC
ATTN: STEVE RZASNICKI
3280 PEACHTREE ROAD NE
SUITE 1400
ATLANTA, GA  30305

QIAN, EDDIE
ADDRESS ON FILE

QU, YING
ADDRESS ON FILE

QUACH, JESSICA
ADDRESS ON FILE

QUALIFIED PLAN ADMINISTRATORS, INC.
332 E. SPRINGBROOK DR SUITE 400
JOHNSON CITY, TN  37601

QUALITICK
311 S. MISSOURI AVE
CLEARWATER, FL  33756

QUALITY EMERGENCY CARE PLLC
ADDRESS ON FILE

QUALITY INN
4609 AERIAL WAY
BIG STONE GAP, VA  24219

QUARLES, DAVID
ADDRESS ON FILE

QUARLES, GLENN
ADDRESS ON FILE

QUARLES, LORI
ADDRESS ON FILE

QUARLES, WESLEY
ADDRESS ON FILE

QUEEN, BRIAN
ADDRESS ON FILE

QUEST DIAGNOSTICS
PO BOX 740709
ATLANTA, GA  30374-0709

QUESTEX LLC
PO BOX
959635
ST. LOUIS, MO  63195-9635

QUIGLEY, JESSICA
ADDRESS ON FILE

QUILL CORPORATION
P.O. BOX 37600
PHILADELPHIA, PA  19101-0600

QUILLEN, MAGGI
ADDRESS ON FILE

QUINTAIROS, PRIETO, WOOD & BOYER, P.A.
9300 SOUTH DADELAND BLVD
4TH FLOOR
MIAMI, FL  33156

QUIROGA, REYMUNDO
ADDRESS ON FILE

QUIROGA, REYMUNDO
ADDRESS ON FILE

QUITEVIS, ARLYN
ADDRESS ON FILE

R BARTHOLOMEW DO PC, NATHAN
ADDRESS ON FILE

R HAMMOCK DO LLC
ADDRESS ON FILE

R HARRING MD PLLC, THERESA
ADDRESS ON FILE

R LINDSAY MD PLLC, THOMAS
ADDRESS ON FILE

R1 2022
PO BOX 735160
DALLAS, TX  75373-5160

R1 AMENDMENT PAYMENTS
PO BOX 735160
DALLAS, TX  75373-5160

R1 MEDICAL CONSULTANTS INC.
ATTN: JACKIE WILLETT
PO BOX 735160
DALLAS, TX  75373-5160

R1 MEDICAL CONSULTANTS INC.
PO BOX 735160
DALLAS, TX  75373-5160

R1
PO BOX 735276
DALLAS, TX  75373-5276

RABANZO, JEFFERSON
ADDRESS ON FILE

RABY, CHELSEA
ADDRESS ON FILE

RAD, KIYAN
ADDRESS ON FILE

RADLIFF, MELISSA
ADDRESS ON FILE

RADO LLC
ADDRESS ON FILE

RAFIQ, KAMRAN
ADDRESS ON FILE

RAGAN, JOHNNA
ADDRESS ON FILE

RAGHUNATHAN, AMRITHA
ADDRESS ON FILE

RAGOTERO, SOLOMON
ADDRESS ON FILE

RAHIM, SAL
ADDRESS ON FILE

RAHIM, SALMAN
ADDRESS ON FILE

RAHIM, SALMAN
ADDRESS ON FILE

RAHIM, SALMAN
ADDRESS ON FILE

RAHIMAN, ABDUL
ADDRESS ON FILE

RAHMAN MD PC, SAIDUR
ADDRESS ON FILE

RAHMAN, MOHAMMED
ADDRESS ON FILE

RAHMAN, SAIDUR
ADDRESS ON FILE

RAHMANIAN, BOBAK
ADDRESS ON FILE

RAHTER DO, CAROL
ADDRESS ON FILE

RAIKOVSKII, EVGENII
ADDRESS ON FILE

RAINES MD, MARCUS
ADDRESS ON FILE

RAINES, RONNIE
ADDRESS ON FILE

RAJASEKHAR, ARUN
ADDRESS ON FILE

RAJHA, EVA
ADDRESS ON FILE

RAJKUMAR PLLC, JOHN
ADDRESS ON FILE

RAK, TIMOTHY
ADDRESS ON FILE

RALEIGH, COURTNEY
ADDRESS ON FILE

RALEIGH, GARY
ADDRESS ON FILE

RALSTON, JODI
ADDRESS ON FILE

RAMPP, RANDAL
ADDRESS ON FILE

RAMSAY, PRISCILLA
ADDRESS ON FILE

RAMSEY, ANGELYN
ADDRESS ON FILE

RAMSEY, JOSEPH
ADDRESS ON FILE

RAMSEY, JOSHUA
ADDRESS ON FILE

RAMSEY, JOSHUA
ADDRESS ON FILE

RAMSEY, WILLIAM
ADDRESS ON FILE

RAND, VICTORIA
ADDRESS ON FILE

RANDIVE, RUSHIL
ADDRESS ON FILE

RANDIVE, VIJAY
ADDRESS ON FILE

RANDSTAD
P.O. BOX 742689
ATLANTA, GA  30348

RANJIT, DEEPIKA
ADDRESS ON FILE

RANKIN, OSCAR
ADDRESS ON FILE

RANNIGER, STACIE
ADDRESS ON FILE

RANSOM, DAVID
ADDRESS ON FILE

RANSOM, DAVID
ADDRESS ON FILE

RAO, ANOOP KUMARNOO
ADDRESS ON FILE

RAO, RAJESH
ADDRESS ON FILE

RARE ASSEMBLY
2115 12TH AVE SOUTH
NASHVILLE, TN  37204

RASHEED PC, ATIF
ADDRESS ON FILE

RASHID, NAILA
ADDRESS ON FILE

RASHLEIGH, MEGAN
ADDRESS ON FILE

RASMUSSEN, ZACHARY
ADDRESS ON FILE

RATCLIFFE DO INC, DAVID
ADDRESS ON FILE

RATESIC, ADAM
ADDRESS ON FILE

RAUCH, LINDSEY
ADDRESS ON FILE

RAWE, TERESA
ADDRESS ON FILE

RAWLINGS, KATHRYN
ADDRESS ON FILE

RAY CRNP INC, SHELLIE
ADDRESS ON FILE

RAY QUINNEY & NEBEKER PC
ATTN: ACCOUNTS RECEIVABLE
PO BOX 45385
SALT LAKE CITY, UT  84145-0385

RAY, CLINTON
ADDRESS ON FILE

RAY, JACK
ADDRESS ON FILE

RAY, SHELLIE
ADDRESS ON FILE

RAYBORN, NATHANIEL
ADDRESS ON FILE

RAYMER, MELISSA
ADDRESS ON FILE

RAZAVI, BEHZAD
ADDRESS ON FILE

RAZICK, ROBERT
ADDRESS ON FILE

RECH, ALICIA
ADDRESS ON FILE

RECKER, MARILYN
ADDRESS ON FILE

RECKER, MARILYN
ADDRESS ON FILE

RECKNAGEL, JOSHUA
ADDRESS ON FILE

RECTOR, AMANDA
ADDRESS ON FILE

RED BARN PARTNERS LLC
3256 SILVER ST
HINESBURG, VT  05461

RED HOUSE ATLANTA, LLC
11675 RAINWATER DRIVE SUITE 175
ALPHARETTA, GA  30009

REDDICK, TRUDI
ADDRESS ON FILE

REDDOCH MD, MATTHEW
ADDRESS ON FILE

REDDY, DEEPAK
ADDRESS ON FILE

REDDY, DEEPAK
ADDRESS ON FILE

REDDY, SUJATHA
ADDRESS ON FILE

REDDY, YEKOLLA
ADDRESS ON FILE

REDINGER, ASHLEY
ADDRESS ON FILE

REDINGER, KATHRYN
ADDRESS ON FILE

REDMOND, TANYA
ADDRESS ON FILE

REECE MD, KENNETH
ADDRESS ON FILE

REED, ADRIAN
ADDRESS ON FILE

REED, ANDRETTA
ADDRESS ON FILE

REED, JULIE
ADDRESS ON FILE

REED, RACHEL D
ADDRESS ON FILE

REED, RACHEL
ADDRESS ON FILE

REED, RACHEL
ADDRESS ON FILE

REED, RAYNE
ADDRESS ON FILE

REED, ZACHARY
ADDRESS ON FILE

REESER MOORE MD PLLC, KRISTINE
ADDRESS ON FILE

REEVES EMERGENC SERVICES PLLC
ADDRESS ON FILE

REEVES, CHARLES
ADDRESS ON FILE

REEVES, JAMES
ADDRESS ON FILE

REEVES, MONIQUE
ADDRESS ON FILE

REEVES, TAMECA
ADDRESS ON FILE

REFFITT, ANGELA
ADDRESS ON FILE

REFUNDS

REGAN, ABBY
ADDRESS ON FILE

REGAN, ABBY
ADDRESS ON FILE

REGAN, ABBY
ADDRESS ON FILE

REGENCY OFFICE PRODUCTS, LLC
209 10TH AVENUE SOUTH SUITE 232
NASHVILLE, TN  37203

REGION EMERGENCY PHYSICIANS INC
2410 NOTTINGHAM DRIVE
VALPARAISO, IN  46383

REGIONAL MEDICAL CENTER - ANNISTON
400 EAST 10TH STREET
ANNISTON, AL  36207

REGIONAL MEDICAL CENTER BOARD
MSC #368 PO BOX 830270
BIRMINGHAM, AL  35283-0270

REGIONAL MEDICAL CENTER JACKSONVILLE
1701 PELHAM RD, SOUTH
JACKSONVILLE, AL  36265

REGIONAL MEDICAL CENTER MEMORIAL
FOUNDATION
PO BOX 2208
ANNISTON, AL  36202

REGIONAL MEDICAL CENTER
ATTN: MEDICAL STAFF OFFICE
400 EAST TENTH STREET
ANNISTON, AL  36207

REHMAN MD, SAEED
ADDRESS ON FILE

REHMATULLA, AHAD
ADDRESS ON FILE

REHOBOTH MCKINLEY CHRISTIAN HEALTH
CARE SERVICES, INC.
1901 RED ROCK DRIVE
GALLUP, NM  87301

REHOBOTH MCKINLEY CHRISTIAN
HEALTHCARE SERVICES
1901 RED ROACK DRIVE
GALLUP, NM  87301

REHRER, SETH
ADDRESS ON FILE

REICHL, ERIK
ADDRESS ON FILE

REIF INDUSTRIES, P.L.
PO BOX 1814
PONTE VEDRA BEACH, FL  32004-1814

REIF, THOMAS
ADDRESS ON FILE

REIKHER, DANIEL
ADDRESS ON FILE

REILLY, TARA
ADDRESS ON FILE

REIMANN, GEORGE
ADDRESS ON FILE

REIN PLLC, TOUT
ADDRESS ON FILE

REIN, JEFFREY
ADDRESS ON FILE

REINKE, BRADLEY
ADDRESS ON FILE

REITSMA-MATHIAS, ALEATHA
ADDRESS ON FILE

RELIANCE STANDARD LIFE INSURANCE CO
P.O. BOX 3124
SOUTHEASTERN, PA  19398-3124

RELIANCE TRUST COMPANY
PO BOX 5396
ATTN: RSG FEES
CAROL STREAM, IL  60197-5396

RELIAS LLC
1010 SYNC STREET
SUITE 100
MORRISVILLE, NC  37560

RELODE, LLC
7000 EXECUTIVE CENTER DR
BUILDING 2 STE 190
BRENTWOOD, TN  37027

REMLEY, MICHAEL
ADDRESS ON FILE

RENAISSANCE MEDICAL PLLC
ADDRESS ON FILE

RENALDI, ADRIAN
ADDRESS ON FILE

RENEAUD, JULIE
ADDRESS ON FILE

RENEWMD PLLC
1920 HIDDEN MEADOW DR
KNOXVILLE, TN  37922

RENFRO, AARON
ADDRESS ON FILE

RENO, CALANDRIA
ADDRESS ON FILE

RESIDENCES AT TOWN SQUARE
9181 TOWN SQUARE BLVD
SUITE 1241
AMARILLO, TX  79119

RESIDENTIAL OPPORTUNITIES
REP FOR SOC SEC BENEFICIARIES
1100 SOUTH ROSE ST
KALAMAZOO, MI  49001

RESOURCE AIR CHARTER, LLC
691 FITZHUGH BLVD.
SMYRNA, TN  37167

RESTCOM LLC
ADDRESS ON FILE

RESURRECCION, NOEL
ADDRESS ON FILE

RESUSCITATION SPECIALISTS PLLC, DESERT
ADDRESS ON FILE

REUVEN LLC
ADDRESS ON FILE

REVENUE RECOVERY CORPORATION
7005 MIDDLEBROOK PIKE
KNOXVILLE, TN  37909

REVIVAL, LAROCHE
ADDRESS ON FILE

REVIVIFYCO LLC
ADDRESS ON FILE

REY, JONATHAN
ADDRESS ON FILE

REYES, LUIS
ADDRESS ON FILE

REYES, SHELBY
ADDRESS ON FILE

REYNOLDS, JOHN
ADDRESS ON FILE

REYNOLDS, KATHLEEN
ADDRESS ON FILE

REYNOLDS, SPENCER
ADDRESS ON FILE

REYNOLDS, WADE
ADDRESS ON FILE

REYNOLDS, WADE
ADDRESS ON FILE

REZNIKOV, BORIS
ADDRESS ON FILE

REZNIKOVA-STEINWAY, SVETLANA
ADDRESS ON FILE

RHEA, ROBERT
ADDRESS ON FILE

RHEIN, TAMMY
ADDRESS ON FILE

RHINE JR, CHRISTOPHER
ADDRESS ON FILE

RHOADES, DUSTY
ADDRESS ON FILE

RHODEN, RIANA
ADDRESS ON FILE

RHODES, JEANNIE
ADDRESS ON FILE

RHODES, JEFF
ADDRESS ON FILE

RHODES, KYLEIGH
ADDRESS ON FILE

RHODES, MELISSA
ADDRESS ON FILE

RHYNE, PATRICK
ADDRESS ON FILE

RICARDO NIMO MD LLC
ADDRESS ON FILE

RICCARDO, LOUIS
ADDRESS ON FILE

RICCI, LISA
ADDRESS ON FILE

RICE III, THERON
ADDRESS ON FILE

RICE, JAKE
ADDRESS ON FILE

RICE, KIMBERLY
ADDRESS ON FILE

RICE, KRISTEN
ADDRESS ON FILE

RICE, THERON
ADDRESS ON FILE

RICHARDS, KRISTINA
ADDRESS ON FILE

RICHARDS, LAYTON & FINGER, P.A.,
COUNSEL FOR DIP LENDER
ATTN: ZACHARY I. SHAPIRO, ESQ.
ONE RODNEY SQUARE, 920 NORTH KING
STREET
WILMINGTON, DE  19801

RICHARDS, MARTIN
ADDRESS ON FILE

RICHARDSON, KRISTOPHER
ADDRESS ON FILE

RICHESON, CIERRA
ADDRESS ON FILE

RICHEY, MICHELLE
ADDRESS ON FILE

RICHISON, GEORGE
ADDRESS ON FILE

RICHLAND COUNTRY CLUB
ONE CLUB DRIVE
NASHVILLE, TN  37215

RICHMOND-PRUNEAU, LINDSAY
ADDRESS ON FILE

RICHTER MD, ROBERT
ADDRESS ON FILE

RICKMAN, RICHARD
ADDRESS ON FILE

RICOTTA, DONNA
ADDRESS ON FILE

RIDDLESPURGER, KIMBERLY
ADDRESS ON FILE

RIDLEY BARRON MINISTRIES, INC.
2639 SPORTING HILL BRIDGE ROAD
THOMPSON STATION, TN  37179

RIEANN, TERRINA
ADDRESS ON FILE

RIECHERS, JOSHUA
ADDRESS ON FILE

RIEDEL, CINDY
ADDRESS ON FILE

RIEDEL, CYNTHIA
ADDRESS ON FILE

RIEDEL, CYNTHIA
ADDRESS ON FILE

RIESENBERGER, TIMOTHY
ADDRESS ON FILE

RIGGINS, RICHARD
ADDRESS ON FILE

RIGGS DAVIE PLC
201 FOURTH AVENUE NORTH STE 1870
NASHVILLE, TN  37219

RIGSBEE, WILLIAM
ADDRESS ON FILE

RILEY, KRISTEN
ADDRESS ON FILE

RILEY, KRISTIN
ADDRESS ON FILE

RINEER, SCOTT
ADDRESS ON FILE

RINEHART, EDDIE
ADDRESS ON FILE

RIOS, ALVARO
ADDRESS ON FILE

RIOS, DAVID
ADDRESS ON FILE

RIPPERDA MD PC, MARK
ADDRESS ON FILE

RIPPERDA, MARK
ADDRESS ON FILE

RISEDEN, DEREK
ADDRESS ON FILE

RISEDEN, DEREK
ADDRESS ON FILE

RISHMAWI, ANJANA
ADDRESS ON FILE

RITCHIE LLC, ELIN
ADDRESS ON FILE

RITCHIE, ELIN
ADDRESS ON FILE

RIVENES, SCOTT
ADDRESS ON FILE

RIVER LLC, YADKIN
ADDRESS ON FILE

RIVER OAKS HOSPITAL
1030 RIVER OAKS DR
FLOWOOD, MS  39232

RIVER PARK HOSPITAL
1559 SPARTA STREET
MCMINNVILLE, TN  37110

RIVERA, AMBER
ADDRESS ON FILE

RIVERA, DIEGO
ADDRESS ON FILE

RIVERA, DIEGO
ADDRESS ON FILE

RIVERA, IMELDA
ADDRESS ON FILE

RIVERA, LOUIS
ADDRESS ON FILE

RIVERA, LOUIS
ADDRESS ON FILE

RIVERA, SARAI
ADDRESS ON FILE

RIVERATYLER, TANYA
ADDRESS ON FILE

RIVEROS MD LLC, DIEGO
ADDRESS ON FILE

RIVERS, ANNA
ADDRESS ON FILE

RIVERSIDE HEALTH OF MARYLAND

RIVET, STACEY
ADDRESS ON FILE

RIYAZUDDIN, FIRAS
ADDRESS ON FILE

RIZVI, SHAHRAIZ
ADDRESS ON FILE

RIZZO, NICHOLAS
ADDRESS ON FILE

RIZZO, WILLIAM
ADDRESS ON FILE

RIZZO, WILLIAM
ADDRESS ON FILE

RJ WHERRY & ASSOCIATES INC
1217 NORTHGATE BUSINESS PKWY
MADISON, TN  37115

RJ YOUNG
ADDRESS ON FILE

RLI CONSULTING LLC
ADDRESS ON FILE

RMC FOUNDATION, INC.
P.O. BOX 2208
ANNISTON, AL  36202

RMC JACKSONVILLE MEDICAL CENTER
1460 2ND AVE SW
JACKSONVILLE, AL  36265

RMN MEDICAL

RNS MEDICAL LLC
ADDRESS ON FILE

ROA, DESIREE
ADDRESS ON FILE

ROAR POSTAL SUPPLIES AND SOLUTIONS
10600 W 108TH TERRACE
OVERLAND PARK, KS  66210

ROBBINS, NICHOLAS
ADDRESS ON FILE

ROBBINS, SHIRLEY R
ADDRESS ON FILE

ROBBINS, SHIRLEY
ADDRESS ON FILE

ROBERGE, TANYA
ADDRESS ON FILE

ROBERSON, ABBEY
ADDRESS ON FILE

ROBERSON, EMILY MEGAN
ADDRESS ON FILE

ROBERSON, MEGAN
ADDRESS ON FILE

ROBERT BAILEY CONTRACTORS
ADDRESS ON FILE

ROBERT FIGGE MD PLLC, DR GARY
ADDRESS ON FILE

ROBERT HALF FINANCE
PO BOX 743295
LOS ANGELES, CA  90074-3295

ROBERT TAMBONE
ADDRESS ON FILE

ROBERTS EMERGENCY PHYSICIAN
SERVICES LLC
13123 E EMERALD COAST PARKWAY SUITE B
272
INLET BEACH, FL  32461

ROBERTS MD PLLC, CAMARAN
ADDRESS ON FILE

ROBERTS, ASHLEY
ADDRESS ON FILE

ROBERTS, ASHLEY
ADDRESS ON FILE

ROBERTS, BRANDON
ADDRESS ON FILE

ROBERTS, BRITTANY
ADDRESS ON FILE

ROBERTS, BRITTANY
ADDRESS ON FILE

ROBERTS, BRITTANY
ADDRESS ON FILE

ROBERTS, BROOKLYN
ADDRESS ON FILE

ROBERTS, CAMARAN
ADDRESS ON FILE

ROBERTS, EMILY
ADDRESS ON FILE

ROBERTS, EMILY
ADDRESS ON FILE

ROBERTS, ERIKA
ADDRESS ON FILE

ROBERTS, HALEY
ADDRESS ON FILE

ROBERTS, HANNAH
ADDRESS ON FILE

ROBERTS, JESSE
ADDRESS ON FILE

ROBERTS, MONT
ADDRESS ON FILE

ROBERTS, STEPHEN
ADDRESS ON FILE

ROBERTS, TYLER
ADDRESS ON FILE

ROBERTSON, JONATHAN
ADDRESS ON FILE

ROBERTSON, SARAH
ADDRESS ON FILE

ROBINETTE, KATY
ADDRESS ON FILE

ROBINSON LLC, TREVOR
ADDRESS ON FILE

ROBINSON, EMILY
ADDRESS ON FILE

ROBINSON, ERIC
ADDRESS ON FILE

ROBINSON, KAITLYN
ADDRESS ON FILE

ROBISON MD LLC, BRAD K
ADDRESS ON FILE

ROBISON, BRAD
ADDRESS ON FILE

ROBISON, BYRON
ADDRESS ON FILE

ROBY, JASON
ADDRESS ON FILE

ROCA, WENDY
ADDRESS ON FILE

ROCAFORT, ANGEL
ADDRESS ON FILE

ROCCHI, LAURA
ADDRESS ON FILE

ROCCO, KATHLEEN
ADDRESS ON FILE

ROCCO, VITO
ADDRESS ON FILE

ROCKWILEY, KEITH
ADDRESS ON FILE

RODENBECK, RACHEL
ADDRESS ON FILE

RODGERS, SHARON
ADDRESS ON FILE

RODGERS, TONI
ADDRESS ON FILE

RODRIGUEZ, JAMES
ADDRESS ON FILE

RODRIGUEZ, JAMES
ADDRESS ON FILE

RODRIGUEZ, RUBY
ADDRESS ON FILE

ROE, BENJAMIN
ADDRESS ON FILE

ROE, BENJAMIN
ADDRESS ON FILE

ROE, BENJAMIN
ADDRESS ON FILE

ROEMER, BENJAMIN
ADDRESS ON FILE

ROETHEL, MAURICE
ADDRESS ON FILE

ROETHEL, WILLIAM
ADDRESS ON FILE

ROGERS, AMANDA
ADDRESS ON FILE

ROGERS, CRYSTAL
ADDRESS ON FILE

ROGERS, CYNTHIA
ADDRESS ON FILE

ROGERS, MATTHEW
ADDRESS ON FILE

ROGERS, ROBERT
ADDRESS ON FILE

ROGOTZKE, CYLE
ADDRESS ON FILE

ROH, SEUNGWHAN
ADDRESS ON FILE

ROHILLA, RAJESH
ADDRESS ON FILE

ROHILLA, RAJESH
ADDRESS ON FILE

ROHR, PAUL
ADDRESS ON FILE

ROLDAN, BRITTNI
ADDRESS ON FILE

ROLDAN, MILTON
ADDRESS ON FILE

ROLLER, ALFRED
ADDRESS ON FILE

ROLLER, GEORGE
ADDRESS ON FILE

ROLLINS, AYANNA
ADDRESS ON FILE

ROLLINS, MADISON
ADDRESS ON FILE

ROLLINS, VERONICA
ADDRESS ON FILE

ROLLMAN, NATALIE
ADDRESS ON FILE

ROLLO, ROBERT
ADDRESS ON FILE

ROLSTON, BRICE
ADDRESS ON FILE

ROLWES, FAITH
ADDRESS ON FILE

ROMAN, CHERYL
ADDRESS ON FILE

ROMAN, KENT
ADDRESS ON FILE

ROMARIS, INC.
4305 SPRINGWOOD DR.
CLOVIS, NM  88101

ROMATOWSKI, ROBERT
ADDRESS ON FILE

ROMEO ACCOUNTANTS
122 W WASHINGTON
ROMEO, MI  48065

ROMERO, ARIELLA
ADDRESS ON FILE

ROMERO, MARTIN
ADDRESS ON FILE

RONALD S I COHEN DO PC
ADDRESS ON FILE

RONE PC, CHRISTOPHER
ADDRESS ON FILE

RONNIE ALI MEDICAL SERVICES INC
1514 BIENVILLE BLVD
OCEAN SPRINGS, MS  39564

ROOKS, DESTINY L.
ADDRESS ON FILE

ROOKS, DESTINY
ADDRESS ON FILE

ROPER, EMILY
ADDRESS ON FILE

ROQUE, RAQUEL
ADDRESS ON FILE

ROSALES, ELVIA
ADDRESS ON FILE

ROSE, AMY
ADDRESS ON FILE

ROSE, JESSICA
ADDRESS ON FILE

ROSELL, BRYANT
ADDRESS ON FILE

ROSENBECK, DAVID
ADDRESS ON FILE

ROSENQUIST MD, JANET
ADDRESS ON FILE

ROSKO, MARLO
ADDRESS ON FILE

ROSKO, MARLO
ADDRESS ON FILE

ROSLING, TINA
ADDRESS ON FILE

ROSS MD PLLC, MATTHEW
ADDRESS ON FILE

ROSS, BENJAMIN
ADDRESS ON FILE

ROSS, CRAY
ADDRESS ON FILE

ROSS, DAVID
ADDRESS ON FILE

ROSS, JARED
ADDRESS ON FILE

ROSS, JARRETT
ADDRESS ON FILE

ROSS, JEFFERY
ADDRESS ON FILE

ROSS, SHARON
ADDRESS ON FILE

ROSS, VICTORIA
ADDRESS ON FILE

ROSSON, AMANDA
ADDRESS ON FILE

ROSS-WILLIAMS, RAQUEL
ADDRESS ON FILE

ROSWELL HOPSITAL CORPORATION DBA
EASTERN NEW MEXICO MEDICAL CENTER
405 W. COUNTRY CLUB ROAD
ROSWELL, NM  88201

ROTARY CHARITY GOLF CLASSIC
200 EAST MAIN STREET
MCMINNVILLE, TN  37110

ROTH, MEREDITH
ADDRESS ON FILE

ROTHCHILD, EVAN
ADDRESS ON FILE

ROTHERY, LINDA
ADDRESS ON FILE

ROTHFUS, STACIE
ADDRESS ON FILE

ROTONDO, JOHN
ADDRESS ON FILE

ROTTER, ZACHARY
ADDRESS ON FILE

ROUNDTREE, KYLE
ADDRESS ON FILE

ROUSSEAU DO SC, JOANNE
ADDRESS ON FILE

ROUSSEAU DO SC, JOANNE
ADDRESS ON FILE

ROUTH, MATTHEW
ADDRESS ON FILE

ROWLAND, WILLIAM
ADDRESS ON FILE

ROYAL NEIGHBORS OF AMERICA
PO BOX 10850
CLEARWATER, FL  33757

ROYALL, CAMERON
ADDRESS ON FILE

ROZEN, EUGENE
ADDRESS ON FILE

ROZEN, PHD, MICHELLE
ADDRESS ON FILE

RPH MEDICAL SERVICES PLLC
ADDRESS ON FILE

RSI PLLC, MILLER
ADDRESS ON FILE

RSM US LLP
5155 PAYSPHERE CIRCLE
CHICAGO, IL  60674

RUANTO, ARTURO
ADDRESS ON FILE

RUCKER LEWIS JR, STEVEN
ADDRESS ON FILE

RUCKMAN, CHRISTOPHER
ADDRESS ON FILE

RUCKMAN, DOUGLAS
ADDRESS ON FILE

RUDDY, SYDNEY
ADDRESS ON FILE

RUDISH HEALTH SOLUTIONS
7491 N FEDERAL HWY
STE C5-235
BOCA RATON, FL  33487

RUDONI, RAYMOND
ADDRESS ON FILE

RUENGSOMBOON, HARIT
ADDRESS ON FILE

RUETTINGER, CHRISTOPHER
ADDRESS ON FILE

RUFF JR, MARION
ADDRESS ON FILE

RUFFENACH, STEPHEN
ADDRESS ON FILE

RUHLAND, EYERUSALEM
ADDRESS ON FILE

RUMBURG, AARON
ADDRESS ON FILE

RUMORA, SYDNEY
ADDRESS ON FILE

RUNNING WITH SCISSORS, LLC
4920 LENA RD
UNIT 110
BRADENTON, FL  34211

RUNYAN, SARAH
ADDRESS ON FILE

RUNYAN, SARAH
ADDRESS ON FILE

RUPSKA, DYLAN
ADDRESS ON FILE

RUSHING, TOMMY
ADDRESS ON FILE

RUSSELL SERVICES PC
ADDRESS ON FILE

RUSSELL WERNER PLLC, JENNIFER
ADDRESS ON FILE

RUSSELL, CATHLEEN
ADDRESS ON FILE

RUSSELL, CHRISTOPHER
ADDRESS ON FILE

RUSSELL, STEPHEN
ADDRESS ON FILE

RUSSELLVILLE EMERGENCY ROOM
15155 HWY 43
PO BOX 1089
RUSSELLVILLE, AL  35653

RUSSELLVILLE HOSPITAL
15155 US-43
RUSSELLVILLE, AL  35653

RUSSELLVILLE HOSPITAL
P.O. BOX 1089
RUSSELLVILLE, AL  35653

RUSSO, SCOTT
ADDRESS ON FILE

RUST, STEFANIE
ADDRESS ON FILE

RUTH, NICHOLAS
ADDRESS ON FILE

RUTH, ROBERT
ADDRESS ON FILE

RUTHERFORD, ROBERT
ADDRESS ON FILE

RUTILI, LAUREN
ADDRESS ON FILE

RUTLEDGE, JOHN
ADDRESS ON FILE

RUTLEDGE, JOHN
ADDRESS ON FILE

RUUD, KRISTIN
ADDRESS ON FILE

RUZMETOVA, NARGIZ
ADDRESS ON FILE

RYAN PETIT MD LLC
ADDRESS ON FILE

RYAN, BART
ADDRESS ON FILE

RYAN, CAMBRIA
ADDRESS ON FILE

RYAN, CAMBRIA
ADDRESS ON FILE

RYAN, CHELSEA
ADDRESS ON FILE

RYMAN, MEGAN
ADDRESS ON FILE

S AND S EM INC
7616 NEW ENGLAND PKWY
AMARILLO, TX  79119

S GALLOWAY MD PA, CAROLYN
ADDRESS ON FILE

S&P GLOBAL RATINGS
2542 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

S.C. DEPT OF NATURAL RESOURCES
1000 ASSEMBLY ST
COLUMBIA, SC  29201

S.C. DEPT OF NATURAL RESOURCES
PO BOX 11710
COLUMBIA, SC  29211-1710

S.C. EMPLOYMENT SECURITY COMMISSION
UNEMPLOYMENT INSURANCE
1550 GADSDEN ST
PO BOX 995
COLUMBIA, SC  29202

SA EMERGENCY SOLUTIONS LLC
ADDRESS ON FILE

SAAB GROUP, THE
ADDRESS ON FILE

SAAD, TOM
ADDRESS ON FILE

SAADAH, JAMAL
ADDRESS ON FILE

SAAKAN, DAN
ADDRESS ON FILE

SAAVEDRA, CHRISTINE
ADDRESS ON FILE

SABATINI, COLLIN
ADDRESS ON FILE

SABATINI, COLLIN
ADDRESS ON FILE

SABBAGH, KELSI
ADDRESS ON FILE

SADALLA, JED
ADDRESS ON FILE

SADALLA, JED
ADDRESS ON FILE

SADALLA, JED
ADDRESS ON FILE

SADLER, HEATHER
ADDRESS ON FILE

SADLER, HEATHER
ADDRESS ON FILE

SADLER, JENNIFER
ADDRESS ON FILE

SADLER, PHILIP
ADDRESS ON FILE

SADLER, SAM
ADDRESS ON FILE

SADLER, TONY
ADDRESS ON FILE

SAEM
1111 EAST TOUHY AVE SUITE 540
DES PLAINES, IL  60018

SAGADRACA, REMY
ADDRESS ON FILE

SAGE, BENJAMIN
ADDRESS ON FILE

SAGGAR, SONNY
ADDRESS ON FILE

SAGGAR, SONNY
ADDRESS ON FILE

SAGINAW COUNTRY CLUB
4465 GRATIOT ROAD
SAGINAW, MI  48638

SAHA, SANTU
ADDRESS ON FILE

SAHI, DAMANJEET
ADDRESS ON FILE

SAHI, DAMANJEET
ADDRESS ON FILE

SAHI, DAMANJEET
ADDRESS ON FILE

SAHNI, MANISH
ADDRESS ON FILE

SAINT JOHN HOSPITAL MEDICAL STAFF
ATTN: MSO
8929 PARALLEL PKWY
KANSAS CITY, KS  66112

SAINT MARY'S REGIONAL MEDICAL CENTER
1808 W MAIN ST
RUSSELLVILLE, AR  72801

SAINT THOMAS DEKALB HOSPITAL
520 W MAIN ST.
SMITHVILLE, TN  37166

SAINT THOMAS HEALTH
520 W MAIN ST.
SMITHVILLE, TN  37166

SAINT THOMAS HIGHLANDS HOSPITAL
401 SEWELL DR
SPARTA, TN  38583

SAINT THOMAS RIVER PARK HOSPITAL
1559 SPARTA ST
MCMINNVILLE, TN  37110

SAINT THOMAS STONES RIVER HOSPITAL
324 DOOLITTLE RD
WOODBURY, TN  37190

SAIYASOMBAT, MICHAEL
ADDRESS ON FILE

SAIYASOMBAT, MICHAEL
ADDRESS ON FILE

SAKAAN, DANIEL
ADDRESS ON FILE

SALAME, AMEEN
ADDRESS ON FILE

SALAS, JACQUELYN
ADDRESS ON FILE

SALAZAR, JESSE
ADDRESS ON FILE

SALAZAR, JESSIE
ADDRESS ON FILE

SALAZAR, KELLY
ADDRESS ON FILE

SALAZAR, TONY
ADDRESS ON FILE

SALDANA, ROBERT
ADDRESS ON FILE

SALEH, NOHA
ADDRESS ON FILE

SALERA, SATURNINO
ADDRESS ON FILE

SALES, SAMANTHA
ADDRESS ON FILE

SALES, SAMANTHA
ADDRESS ON FILE

SALESFORCE.COM INC
ATTN: TODD MACHTMES
P.O. BOX 203141
DALLAS, TX  75320-3141

SALESFORCE.COM INC
P.O. BOX 203141
DALLAS, TX  75320-3141

SALHI, RAMA
ADDRESS ON FILE

SALIBA, THOMAS
ADDRESS ON FILE

SALIENT LOCUMS, LLC
101 1ST AVENUE NE SUITE 150
CULLMAN, AL  35055

SALISBURY, MICHAEL
ADDRESS ON FILE

SALT RIVER PROJECT
C/O CLAIMS RECOVERY DEPT
PO BOX 998
COVINGTON, LA  70434

SAMARITAN MEDICAL SERVICES
ADDRESS ON FILE

SAMARTA MONIKA, FNU
ADDRESS ON FILE

SAMBA HEALTH BENEFIT PLAN
11301 OLD GEORGETOWN RD
ROCKVILLE, MD  20852

SAMBA HEALTH BENEFITS PLAN
PO BOX 34602
WASHINGTON, DC  20043

SAMBORN, MICHAEL
ADDRESS ON FILE

SAMEH NASSAR
ADDRESS ON FILE

SAMJI, NAGA SWETHA
ADDRESS ON FILE

SAMMONS, DERRICK
ADDRESS ON FILE

SAMOTIS, KYMBERLY
ADDRESS ON FILE

SAMPLES, MICHELLE
ADDRESS ON FILE

SAMPSON, WAYNE
ADDRESS ON FILE

SAMSON, DIANE
ADDRESS ON FILE

SAMSON, JESSICA
ADDRESS ON FILE

SAMUEL DO LLC, MONIQUE
ADDRESS ON FILE

SAMUEL LEE MD LLC
ADDRESS ON FILE

SAMUEL S LEE MD LLC
ADDRESS ON FILE

SAMVEL, KSENIA
ADDRESS ON FILE

SANBORN, JUSTIN
ADDRESS ON FILE

SANCHEZ, ANGEL
ADDRESS ON FILE

SANCHEZ, ANGEL
ADDRESS ON FILE

SANCHEZ, DAYAN
ADDRESS ON FILE

SANCHEZ, ESPERANZA
ADDRESS ON FILE

SANCHEZ, ESPERANZA
ADDRESS ON FILE

SANCHEZ, LILIAN
ADDRESS ON FILE

SANCHEZ, MATTHEW
ADDRESS ON FILE

SANCHEZ, MICHAEL
ADDRESS ON FILE

SANCHEZ, TIERA
ADDRESS ON FILE

SANDERS TAYLOR, MARQUENTA
ADDRESS ON FILE

SANDERS, BOBBY
ADDRESS ON FILE

SANDERS, SYDNEY
ADDRESS ON FILE

SANDERS, WILLIAM
ADDRESS ON FILE

SANDHU, SUMEET
ADDRESS ON FILE

SANDIFER, DAVID
ADDRESS ON FILE

SANDIN, ROBYN
ADDRESS ON FILE

SANDLIN, MATTHEW
ADDRESS ON FILE

SANFORD, BLAKE
ADDRESS ON FILE

SANKARAN, PRIYA
ADDRESS ON FILE

SANSONE MEDICAL LLC, NICHOLAS
ADDRESS ON FILE

SANSONE, NICHOLAS
ADDRESS ON FILE

SANTA ROSA MEDICAL CENTER - FSED
6002 BERRYHILL ROAD
MILTON, FL  32570

SANTA ROSA MEDICAL CENTER
CREDENTIALING
ATTN: NICHOLE STRICKLING, MEDICAL
STAFF OFFICE
4250 WOODBINE RD
PACE, FL  32571

SANTA ROSA MEDICAL CENTER
C/O GEIS REALTY GROUP, INC.
P.O. BOX 847309
DALLAS, TX  75284-7309

SANTEK, SHANE
ADDRESS ON FILE

SANTIAGO, VICTOR J
ADDRESS ON FILE

SANTIANO, MARCOS
ADDRESS ON FILE

SANTOS, JOCELYN
ADDRESS ON FILE

SAPADIN, ABBY
ADDRESS ON FILE

SAPIENTES FUNDING II
ATTN: TYLER MARSH
830 EAST PLATTE AVE
FORT MORGAN, CO  80701

SAQIB, IQRA
ADDRESS ON FILE

SARAN, ZARIAD
ADDRESS ON FILE

SARATOGA TECHNOLOGIES INC.
101 MED TECH PARKWAY SUITE 307
JOHNSON CITY, TN  37604

SARICH, JESSICA
ADDRESS ON FILE

SARODIA, BIPIN
ADDRESS ON FILE

SAROFF, COLTON
ADDRESS ON FILE

SARRAJ, ALA
ADDRESS ON FILE

SARRAJ, ALA
ADDRESS ON FILE

SASING, RAVEN
ADDRESS ON FILE

SASS, MADELEINE
ADDRESS ON FILE

SAUERMAN, MARK
ADDRESS ON FILE

SAVVIDES, PETER
ADDRESS ON FILE

SAWLANI, HANSA
ADDRESS ON FILE

SAWYER, DEREK
ADDRESS ON FILE

SAWYER, DEREK
ADDRESS ON FILE

SAWYER, REGINA
ADDRESS ON FILE

SAWYER, SADIE
ADDRESS ON FILE

SAYRE, GEORGE
ADDRESS ON FILE

SBG HEALTHCARE LLC
AP F/B/O SGB HEALTHCARE
PO BOX 823473
PHILADELPHIA, PA  19182-3473

SC DEPARTMENT OF REVENUE
IIT VOUCHER
PO BOX 100123
COLUMBIA, SC  29202

SC, ALFARIS
ADDRESS ON FILE

SC, ALFARIS
ADDRESS ON FILE

SCALETTY, PETER
ADDRESS ON FILE

SCARFF, MATTHEW
ADDRESS ON FILE

SCARPELLI, PETER
ADDRESS ON FILE

SCATES, LISA
ADDRESS ON FILE

SCDOR
SC DEPT OF REVENUE
INCOME TAX
COLUMBIA, SC  29214-0013

SCHA SOLUTIONS
1000 CENTER POINT
COLUMBIA, SC  29210

SCHAAB, KENNETH
ADDRESS ON FILE

SCHAEFER, TARA
ADDRESS ON FILE

SCHAEFER, THOMAS
ADDRESS ON FILE

SCHAFERLING MD PA, JULIE
ADDRESS ON FILE

SCHAFFER, DAVID
ADDRESS ON FILE

SCHAIBLE, JESSICA
ADDRESS ON FILE

SCHAIBLE, JESSICA
ADDRESS ON FILE

SCHALLER, DEREK
ADDRESS ON FILE

SCHAMP, KELSEY
ADDRESS ON FILE

SCHANDER, ARTUR
ADDRESS ON FILE

SCHAUMBURG, EDWIN
ADDRESS ON FILE

SCHELLING, KURT
ADDRESS ON FILE

SCHEMIDT, RANDY
ADDRESS ON FILE

SCHEUERMAN, JESSICA
ADDRESS ON FILE

SCHEUTZ, DAN
ADDRESS ON FILE

SCHEXNALIDRE JR. MD, RENE
ADDRESS ON FILE

SCHICHTEL, BARRATT
ADDRESS ON FILE

SCHICHTEL, BARRATT
ADDRESS ON FILE

SCHIERBAUM, KATHY
ADDRESS ON FILE

SCHILLER, TIMOTHY
ADDRESS ON FILE

SCHLEIFER, KIETH
ADDRESS ON FILE

SCHLEIFER, SCOTT
ADDRESS ON FILE

SCHMIDT, DAVID
ADDRESS ON FILE

SCHMITT, AARON
ADDRESS ON FILE

SCHNARS, BETH
ADDRESS ON FILE

SCHNEIDER, CLAY
ADDRESS ON FILE

SCHNEIDMAN, SYDNEY
ADDRESS ON FILE

SCHOCK LOGISTICS INC
PO BOX 1710
BEND, OR  97709

SCHOTT, ERIC
ADDRESS ON FILE

SCHRAMM, JEANNE
ADDRESS ON FILE

SCHREIL, ALEXANDER
ADDRESS ON FILE

SCHROCK, MELINDA
ADDRESS ON FILE

SCHROEDER, JAROD
ADDRESS ON FILE

SCHROEDER, MICHAEL
ADDRESS ON FILE

SCHROER, TIMOTHY
ADDRESS ON FILE

SCHROTENBOER, ANDREW
ADDRESS ON FILE

SCHROYER, COURTNEY
ADDRESS ON FILE

SCHUKAR, MATTHEW
ADDRESS ON FILE

SCHULER, JONATHAN
ADDRESS ON FILE

SCHULHOF, ALICIA
ADDRESS ON FILE

SCHULTZ, DIANA
ADDRESS ON FILE

SCHULTZ, DIANA
ADDRESS ON FILE

SCHULTZ, ELLE
ADDRESS ON FILE

SCHULTZ, KURT
ADDRESS ON FILE

SCHULTZ, KURT
ADDRESS ON FILE

SCHULTZ, TOBEY
ADDRESS ON FILE

SCHULZ, ROBERT
ADDRESS ON FILE

SCHUMACHER, ALAN
ADDRESS ON FILE

SCHWAB, LINDSEY
ADDRESS ON FILE

SCHWAGER, KEITH
ADDRESS ON FILE

SCHWANEBECK MD, JASON
ADDRESS ON FILE

SCHWARZKOPF, HEINZ
ADDRESS ON FILE

SCHWIND, VALARIE
ADDRESS ON FILE

SCIESZKA, LAURA
ADDRESS ON FILE

SCMIT
PO BOX 11447
ATTN: FINANCE DEPARTMENT 2ND FL
COLUMBIA, SC  29211

SCOGGINS MD PA, THOMAS H
ADDRESS ON FILE

SCOGGINS MD PA, THOMAS H
ADDRESS ON FILE

SCOGGINS, CHRISTY
ADDRESS ON FILE

SCOTT MD PA, CHARLES
ADDRESS ON FILE

SCOTT PFITZER MD LLC
ADDRESS ON FILE

SCOTT RIES, J.
ADDRESS ON FILE

SCOTT, ANNETTE
ADDRESS ON FILE

SCOTT, ANNETTE
ADDRESS ON FILE

SCOTT, BEN
ADDRESS ON FILE

SCOTT, BENJAMINE
ADDRESS ON FILE

SCOTT, FRANK D
ADDRESS ON FILE

SCOTT, FRANK D
ADDRESS ON FILE

SCOTT, JACK
ADDRESS ON FILE

SCOTT, JELAINA
ADDRESS ON FILE

SCOTT, JOSHUA
ADDRESS ON FILE

SCOTT, LOGAN
ADDRESS ON FILE

SCOTT, SHEKYLA
ADDRESS ON FILE

SCOTT, TAYLOR
ADDRESS ON FILE

SCOTTSDALE INSURANCE CO. (NATIONWIDE)
18700 NORTH HAYDEN ROAD
SCOTTSDALE, AZ  85255

SCP EMERGENCY CARE LLC
2412 HAZARD ST
HOUSTON, TX  77019

SCRIBE AMERICA
ATTN: MICHAEL WELCH
PO BOX 417756
BOSTON, MA  02241-7756

SCRIBE AMERICA
PO BOX 417756
BOSTON, MA  02241-7756

SCRIBES.O.S
12015 FOREST PARK CIRCLE
BRADENTON, FL  34211

SCRUBS GALORE N MORE
815 N. FOURTH STREET SUITE F
LONGVIEW, TX  75601

SEALL, EDWARD
ADDRESS ON FILE

SEAMONS, EVAN
ADDRESS ON FILE

SEAN GORMAN MD PC
ADDRESS ON FILE

SECORD, MATHEW
ADDRESS ON FILE

SECOR-JONES, SARAH
ADDRESS ON FILE

SECRETARY OF STATE
DEPARTMENT OF BUSINESS SERVICES
501 SOUTH 2ND ST., RM. 351
SPRINGFIELD, IL  62756

SECURITIES & EXCHANGE COMMISSION
100 F STREET, NE
WASHINGTON, DC  20549

SECURITIES AND EXCHANGE COMMISSION
ATLANTA REGIONAL OFFICE
ATTN: WALTER E. JOSPIN, REGIONAL DIR
950 E PACES FERRY, NE, STE 900
ATLANTA, GA  30326-1382

SECURITIES AND EXCHANGE COMMISSION
BOSTON REGIONAL OFFICE
ATTN: PAUL LEVENSON, REGIONAL DIR
33 ARCH ST, 24TH FL
BOSTON, MA  02110-1424

SECURITIES AND EXCHANGE COMMISSION
CHICAGO REGIONAL OFFICE
ATTN: DAVID A. GLOCKNER, REGIONAL DIR
175 W JACKSON BLVD, STE 1450
CHICAGO, IL  60604

SECURITIES AND EXCHANGE COMMISSION
DENVER REGIONAL OFFICE
ATTN: JULIE K. LUTZ, REGIONAL DIR
1961 STOUT ST, STE 1700
DENVER, CO  80294-1961

SECURITIES AND EXCHANGE COMMISSION
FORT WORTH REGIONAL OFFICE
ATTN: SHAMOIL SHIPCHANDLER, REG. DIR
801 CHERRY ST, STE 1900, UNIT 18
FORT WORTH, TX  76102

SECURITIES AND EXCHANGE COMMISSION
LOS ANGELES  REGIONAL OFFICE
ATTN: MICHELE WEIN LAYNE, REGIONAL DIR
444 S FLOWER ST, STE 900
LOS ANGELES, CA  90071

SECURITIES AND EXCHANGE COMMISSION
MIAMI REGIONAL OFFICE
ATTN: ERIC I. BUSTILLO, REGIONAL DIR
801 BRICKELL AVE, STE 1950
MIAMI, FL  33131

SECURITIES AND EXCHANGE COMMISSION
NEW YORK REGIONAL OFFICE
ATTN: ANDREW CALAMARI, REGIONAL DIR
100 PEARL ST., STE. 20-100
NEW YORK, NY  10004-2616

SECURITIES AND EXCHANGE COMMISSION
PHILADELPHIA REGIONAL OFFICE
ATTN: G. JEFFREY BOUJOUKOS, REG. DIR
ONE PENN CTR, 1617 JFK BLVD, STE 520
PHILADELPHIA, PA  19103

SECURITIES AND EXCHANGE COMMISSION
SALT LAKE CITY REGIONAL OFFICE
ATTN: RICHARD BEST, REGIONAL DIR
351 S. WEST TEMPLE ST, STE 6.100
SALT LAKE CITY, UT  84101

SECURITIES AND EXCHANGE COMMISSION
SAN FRANCISCO REGIONAL OFFICE
ATTN: JINA CHOI, REGIONAL DIR
44 MONTGOMERY ST, STE 2800
SAN FRANCISCO, CA  94104

SECURITIES AND EXCHANGE COMMISSION
SEC HEADQUARTERS
100 F STREET, NE
WASHINGTON, DC  20549

SEEDORF, SAMANTHA
ADDRESS ON FILE

SEEMAN, CYNTHIA
ADDRESS ON FILE

SEFTON, JESSICA
ADDRESS ON FILE

SEGO D.O., JAMES
ADDRESS ON FILE

SEGO, JAMES
ADDRESS ON FILE

SEIBERT, LYDIA
ADDRESS ON FILE

SEIBERT, MICHAEL
ADDRESS ON FILE

SEIBERT, MICHAEL
ADDRESS ON FILE

SEIDENBERG, PHILLIP
ADDRESS ON FILE

SEIFERT PLLC, DR SCOTT
ADDRESS ON FILE

SEIFERT, PHILLIP
ADDRESS ON FILE

SEIFERT, SCOTT
ADDRESS ON FILE

SELECT HEALTH
ATTN: RECOVERIES TEAM
PO BOX 27368
SALT LAKE CITY, UT  84127-0368

SELECTCARE OF TEXAS
PO BOX 31370
TAMPA, FL  33631

SELLERS, PATRICK
ADDRESS ON FILE

SELLS, HALLIE
ADDRESS ON FILE

SELLS, KEVIN
ADDRESS ON FILE

SEMPA
4950 W. ROYAL LANE
IRVING, TX  75063-2524

SENG, DEANNA
ADDRESS ON FILE

SENIOR, DEREK
ADDRESS ON FILE

SEREF BORNOVALI
ADDRESS ON FILE

SERENE MOUNTAIN MEDICINE, LLC
208 FOX STREET SOUTH
BIG STONE GAP, VA  24219

SERGENT, HEATHER
ADDRESS ON FILE

SERKSNYS, DAVID
ADDRESS ON FILE

SERRA, CARRIE
ADDRESS ON FILE

SERRANO, JOSHUA
ADDRESS ON FILE

SERRANO, MARGARET
ADDRESS ON FILE

SERVATIUS, AMBER
ADDRESS ON FILE

SERVICES GROUP, DARSEY
ADDRESS ON FILE

SERVICES INC, STELLAR EMERGEN
ADDRESS ON FILE

SERVICES INC, TRAVELCARE
ADDRESS ON FILE

SERVICES INC., CONN HEALTHCARE
ADDRESS ON FILE

SERVICES INC., MIDWEST MEDICAL
ADDRESS ON FILE

SERVICES LLC, COASTAL EMERGEN
ADDRESS ON FILE

SERVICES LLC, PHYSICIAN
ADDRESS ON FILE

SERVICES LLC, SPECIALIST ASSO
ADDRESS ON FILE

SERVICES LLC, WRM
ADDRESS ON FILE

SERVICES PA, SLOAS CHRISTIAN
ADDRESS ON FILE

SERVICES PLLC, KOCHERT MEDICAL
ADDRESS ON FILE

SERVICES, BOWEN
ADDRESS ON FILE

SERVPRO
801 INDUSTRIAL BLVD
GALLATIN, TN  37066

SETH KLEIN
ADDRESS ON FILE

SETHI-DIHENIA, CHANDA
ADDRESS ON FILE

SETHI-DIHENIA, CHANDA
ADDRESS ON FILE

SETLER, LAUREN
ADDRESS ON FILE

SETSUDA, JASON
ADDRESS ON FILE

SEXTON, ALYSSA
ADDRESS ON FILE

SEXTON, JAMES
ADDRESS ON FILE

SEXTON, LINDSAY
ADDRESS ON FILE

SEYBOLDT, LINDA
ADDRESS ON FILE

SEYMOUR, KENNETH
ADDRESS ON FILE

SEYMOURE, RALPH
ADDRESS ON FILE

SEZONOV, ANNIE
ADDRESS ON FILE

SF JONES MEDICAL SERVICES LLC
ADDRESS ON FILE

SHADRICK, LEANN
ADDRESS ON FILE

SHAFER, GORDON
ADDRESS ON FILE

SHAFERLING, JULIE
ADDRESS ON FILE

SHAH MD LLC, NISHAN A.
ADDRESS ON FILE

SHAH MD PA, HEMALI
ADDRESS ON FILE

SHAH, ALI
ADDRESS ON FILE

SHAH, ASHINI
ADDRESS ON FILE

SHAH, BHAVI
ADDRESS ON FILE

SHAH, HEMALI
ADDRESS ON FILE

SHAH, JASMINE
ADDRESS ON FILE

SHAH, KARAN
ADDRESS ON FILE

SHAH, KUNAL
ADDRESS ON FILE

SHAH, KUNAL
ADDRESS ON FILE

SHAH, MANISH
ADDRESS ON FILE

SHAH, MAULI
ADDRESS ON FILE

SHAH, MINESH
ADDRESS ON FILE

SHAH, PARIN
ADDRESS ON FILE

SHAH, POOJA
ADDRESS ON FILE

SHAH, RAKESH
ADDRESS ON FILE

SHAH, RICKY
ADDRESS ON FILE

SHAH, RIKIN
ADDRESS ON FILE

SHAH, RITA
ADDRESS ON FILE

SHAH, RONAK JAGDEEP
ADDRESS ON FILE

SHAH, RUSHABH
ADDRESS ON FILE

SHAH, SYED
ADDRESS ON FILE

SHAHID, MUHAMMAD
ADDRESS ON FILE

SHAIK, MOHAMMED
ADDRESS ON FILE

SHAIKH, ABDUL
ADDRESS ON FILE

SHAKER EMERGENCY SPECIALISTS PLLC
ADDRESS ON FILE

SHAKER RECRUITMENT MARKETING
PO BOX 3309
OAK PARK, IL  60303

SHAKER, KEROLLOS
ADDRESS ON FILE

SHAKHAN, SAJID
ADDRESS ON FILE

SHAKSTAD JR, PAUL
ADDRESS ON FILE

SHAMIM, AINNY
ADDRESS ON FILE

SHAMS-SCHIMMELS, NASHEED
ADDRESS ON FILE

SHANK, MARK
ADDRESS ON FILE

SHANKS, RAINA
ADDRESS ON FILE

SHANKS, RYAN
ADDRESS ON FILE

SHAREGATE
1751 RICHARDSON ST
SUITE 1050
QUEBEC, CA  H3K 1G6
CANADA

SHARMA, AJAY
ADDRESS ON FILE

SHARMA, MONISH
ADDRESS ON FILE

SHARMA, SANDEEP
ADDRESS ON FILE

SHARMA, SANDEEP
ADDRESS ON FILE

SHARMA, SANDEEP
ADDRESS ON FILE

SHARP, DONOTUSESAMUEL
ADDRESS ON FILE

SHARP, KYRA
ADDRESS ON FILE

SHARP, LINDSEY
ADDRESS ON FILE

SHARP, SAMUEL
ADDRESS ON FILE

SHAW, ALLEN
ADDRESS ON FILE

SHAW, DANIEL
ADDRESS ON FILE

SHAW, HALEY
ADDRESS ON FILE

SHAW, PETER
ADDRESS ON FILE

SHAW, REBEKAH
ADDRESS ON FILE

SHAYESTEH, NIMA
ADDRESS ON FILE

SHEAHAN, WILLIAM
ADDRESS ON FILE

SHEEDY, CRAIG
ADDRESS ON FILE

SHEEHAN, PAUL
ADDRESS ON FILE

SHEFFER, JENNY
ADDRESS ON FILE

SHEFFER, JENNY
ADDRESS ON FILE

SHEFFIELD, PAUL
ADDRESS ON FILE

SHEFFNER, TAMMIE
ADDRESS ON FILE

SHEHAN, JOSHUA
ADDRESS ON FILE

SHEIKH, AZHAR
ADDRESS ON FILE

SHEIKH, BELAAL
ADDRESS ON FILE

SHEIKH, NAVEED
ADDRESS ON FILE

SHEIKH, NAVEED
ADDRESS ON FILE

SHEIKHADEN, ZAKARIA
ADDRESS ON FILE

SHELBY COUNTY MEMORIAL HOSPITAL
915 W. MICHIGAN ST.
SIDNEY, OH  45365

SHELBY, RYAN
ADDRESS ON FILE

SHELBYVILLE HOSPITAL CORP.
2835 HWY 231 N
SHELBYVILLE, TN  37160

SHELSTAD, JAMIE
ADDRESS ON FILE

SHELTON PMD LLC
ADDRESS ON FILE

SHELTON, PAULA
ADDRESS ON FILE

SHEPARD MD PLLC, JUSTIN
ADDRESS ON FILE

SHERATON AUSTIN GEORGETOWN HOTEL
1101 WOODLAWN ST
GEORGETOWN, TX  78628

SHERMAN, BLAKE
ADDRESS ON FILE

SHERMAN, BLAKE
ADDRESS ON FILE

SHERMAN, BROOKE
ADDRESS ON FILE

SHERMAN, NICHOLAS RYAN
ADDRESS ON FILE

SHERMAN, NICHOLAS
ADDRESS ON FILE

SHERMAN, VICTOR
ADDRESS ON FILE

SHERMER, CHESTER
ADDRESS ON FILE

SHERMETT, DEANNE
ADDRESS ON FILE

SHERRARD ROE VOIGHT & HARBISON, PLC
150 3RD AVENUE SOUTH
SUITE 1100
NASHVILLE, TN  37201

SHERRELL, CHRISTY
ADDRESS ON FILE

SHERWIN, HEATHER
ADDRESS ON FILE

SHET, VINAY
ADDRESS ON FILE

SHI INTERNATIONAL CORP
ATTN: RYAN WAHL
PO BOX 952121
DALLAS, TX  75395-2121

SHI INTERNATIONAL CORP
PO BOX 952121
DALLAS, TX  75395-2121

SHI, PETER
ADDRESS ON FILE

SHIELDS LLC, REDWOOD
ADDRESS ON FILE

SHIELDS MD PC, SCOTT
ADDRESS ON FILE

SHIELDS, STEPHEN
ADDRESS ON FILE

SHIFERAW, KALKIDAN
ADDRESS ON FILE

SHIFERAW, KALKIDAN
ADDRESS ON FILE

SHIFT ADMINISTRATORS, LLC
2818 CANTERBURY RD
COLUMBIA, SC  29204

SHIMANDLE, THOM
ADDRESS ON FILE

SHINAR, ZACHARY
ADDRESS ON FILE

SHING MD INC, RACHEL M
ADDRESS ON FILE

SHIREY, STEPHANIE
ADDRESS ON FILE

SHIRLEY, CHRISTINE
ADDRESS ON FILE

SHIRLEY, GEORGIA
ADDRESS ON FILE

SHISLER, SCOTT
ADDRESS ON FILE

SHIVASHANKER BALASINGHAM
ADDRESS ON FILE

SHIVER, MAX RONALD
ADDRESS ON FILE

SHNEIDERMAN, AMIRAM
ADDRESS ON FILE

SHNOUDA, JOSEPH
ADDRESS ON FILE

SHOCK, AIMEE
ADDRESS ON FILE

SHOCK, AIMEE
ADDRESS ON FILE

SHOCKEY, ROGER
ADDRESS ON FILE

SHOCKLEY, NICHOLAS
ADDRESS ON FILE

SHOKRANEH-KENARI, KEYON
ADDRESS ON FILE

SHOTS, ETC
7648 HIGHWAY 70 SOUTH SUITE 15
NASHVILLE, TN  37221

SHOUKRY, SHERIF
ADDRESS ON FILE

SHOUKRY, SHERIF
ADDRESS ON FILE

SHOUSE, ASHLEY
ADDRESS ON FILE

SHR TALENT
33 MUSIC SQ W
STE 100A
NASHVILLE, TN  37203

SHREDCORP
31751 SHERMAN AVE
MADISON HEIGHTS, MI  48071

SHREVEPORT, LSUHSC
ADDRESS ON FILE

SHULTZ, JEREMY
ADDRESS ON FILE

SHUM, ALAN
ADDRESS ON FILE

SHUMWAY, DAVID
ADDRESS ON FILE

SHUMWAY, GINA
ADDRESS ON FILE

SHUTTS & BOWEN LLP
200 S. BISCAYNE BLVD SUITE 4100
MIAMI, FL  33131

SIDDIQI, AMAAN
ADDRESS ON FILE

SIDDIQUI, AHMADUR
ADDRESS ON FILE

SIDDIQUI, MOHAMMED
ADDRESS ON FILE

SIDDIQUI, MOHAMMED
ADDRESS ON FILE

SIDDIQUI, RASHEED
ADDRESS ON FILE

SIDDIQUI, SHAGUFTA
ADDRESS ON FILE

SIDDIQUI, SYYEDA
ADDRESS ON FILE

SIDHU, JASWANT
ADDRESS ON FILE

SIEBE, MARK
ADDRESS ON FILE

SIEGEL, ROBERT
ADDRESS ON FILE

SIELOFF, MICHELLE
ADDRESS ON FILE

SIEVERTSEN, ERIK
ADDRESS ON FILE

SIEVERTSEN, ERIK
ADDRESS ON FILE

SIFFRING, CORYDON
ADDRESS ON FILE

SIGNAL HEALTH INC
AALAP MAJMUDAR
142 W 57TH ST 11TH FL
NEW YORK, NY  10019

SIGNAL HEALTH INC
ADDRESS ON FILE

SIGNCRAFT, INC.
1301 ANTIOCH PIKE
NASHVILLE, TN  37211

SIGNIFY HEALTH
ATTN: GREGORY MCLERNON
4055 VALLEY VIEW LN
STE 700
DALLAS, TX  75244

SIKES PLLC, KRISTINA
ADDRESS ON FILE

SIKES, ALEXANDER
ADDRESS ON FILE

SILAS, STEVEN
ADDRESS ON FILE

SILAS, STEVEN
ADDRESS ON FILE

SILAS, STEVEN
ADDRESS ON FILE

SILCOX, DAKOTAH
ADDRESS ON FILE

SILVA MD, PAULO
ADDRESS ON FILE

SILVA, ANTHONY
ADDRESS ON FILE

SILVERBERG, JONATHAN
ADDRESS ON FILE

SILVERBERG, JONATHAN
ADDRESS ON FILE

SILVERMAN, ALEXANDER
ADDRESS ON FILE

SILVIO, DANIEL
ADDRESS ON FILE

SILVIO, DANIEL
ADDRESS ON FILE

SIMD LLC
ADDRESS ON FILE

SIMMONS, BRENDA
ADDRESS ON FILE

SIMMONS, ERICA
ADDRESS ON FILE

SIMMONS, LEONARD
ADDRESS ON FILE

SIMMONS, REYNALD
ADDRESS ON FILE

SIMMONS, TRISTAN
ADDRESS ON FILE

SIMMS, STENSON
ADDRESS ON FILE

SIMON, ANDREW
ADDRESS ON FILE

SIMONSON, ELIZABETH
ADDRESS ON FILE

SIMPLY HEALTHCARE PLANS
ADDRESS ON FILE

SIMS, CARLA
ADDRESS ON FILE

SIMS, JUDIETH
ADDRESS ON FILE

SINALOA, FERNANDO
ADDRESS ON FILE

SINCAVAGE JR, DAVID
ADDRESS ON FILE

SINCLAIR, IAN
ADDRESS ON FILE

SINGALA, INDU
ADDRESS ON FILE

SINGER, GARY
ADDRESS ON FILE

SINGH, JASMINDER
ADDRESS ON FILE

SINGH, MD, JAGDEEP
ADDRESS ON FILE

SINGH, MEENU
ADDRESS ON FILE

SINGH, NIRMAL
ADDRESS ON FILE

SINGH, RAHULKUMAR
ADDRESS ON FILE

SINGH, SMITA
ADDRESS ON FILE

SINGLETON, DAWN
ADDRESS ON FILE

SINKLER BOYD, HAYNSWORTH
ADDRESS ON FILE

SINNO, NOUR
ADDRESS ON FILE

SINNOTT, KERRI
ADDRESS ON FILE

SIPRA, QURAT UL AIN RIAZ
ADDRESS ON FILE

SIRCY, JESSICA
ADDRESS ON FILE

SISK, DEREK
ADDRESS ON FILE

SISK, SANDY
ADDRESS ON FILE

SISKIND SUSSER, PC
PO BOX 770840
MEMPHIS, TN  38177-0840

SJHS MEDICAL STAFF
ATTN: SHANNON KLENOW
PO BOX 659
TAWAS CITY, MI  48764-0659

SKARBEK-BOROWSKI, GEORGE
ADDRESS ON FILE

SKARDA, JOHN
ADDRESS ON FILE

SKARDA, JOHN
ADDRESS ON FILE

SKETTINI, JULIA
ADDRESS ON FILE

SKILL SURVEY, INC
PO BOX 737313
DALLAS, TX  75373-7313

SKINNER, ADAM
ADDRESS ON FILE

SKINNER, KELLEY
ADDRESS ON FILE

SKOUSE-VOLL, JENNIFER
ADDRESS ON FILE

SKWIRSK, BRANDON
ADDRESS ON FILE

SKY NC PLLC, BLUE
ADDRESS ON FILE

SKYLINE EXHIBITOR SOURCE
144 BAIN DR SUITE 100
LAVERGNE, TN  37086

SKYLINE SECTOR 5
525 113TH STREET
ARLINGTON, TX  76011

SLAGER, KYRA
ADDRESS ON FILE

SLATER, MISTY
ADDRESS ON FILE

SLEETH, DAVID TOM
ADDRESS ON FILE

SLOAS, HAROLD ANDREW
ADDRESS ON FILE

SLOBODKIN, DAVID
ADDRESS ON FILE

SLUTES, SAKRISON, & ROGERS, P.C.
4801 E BROADWAY
SUITE 301
TUCSON, AZ  85711

SM JOLLEY MD LLC
ADDRESS ON FILE

SMART CASUALTY CLAIMS
PO BOX 42048
OKLAHOMA CITY, OK  73123

SMART CITY NETWORKS
5795 W BADURA AVE
SUITE 110
LAS VEGAS, NV  89118

SMART PHYSICIAN RECRUITING
W188 S7830 RACINE AVE SUITE 400
MUSKEGO, WI  53150

SMART SOURCE OF GEORGIA, LLC
PO BOX 106024
ATLANTA, GA  30348-6024

SMARTSCRUBS
3400 E. MCDOWELL
PHOENIX, AZ  85008-7899

SMELLEY, CHRISTOPHER
ADDRESS ON FILE

SMETKA, VLASTIMIL
ADDRESS ON FILE

SMG FACILITY SERVICES
747 HOWARD STREET
SAN FRANCISCO, CA  94103

SMITH COUNTY FAMILY PRACTICE PC
449 MAGGART RD
ELMWOOD, TN  38560

SMITH DO LLC, ELIZABETH
ADDRESS ON FILE

SMITH JR., SULLIVAN
ADDRESS ON FILE

SMITH MD PC, CHARLIE
ADDRESS ON FILE

SMITH MD, HAPPY
ADDRESS ON FILE

SMITH MD, THOMAS
ADDRESS ON FILE

SMITH, ALLISON
ADDRESS ON FILE

SMITH, AMANDA DARIANI
ADDRESS ON FILE

SMITH, AMANDA
ADDRESS ON FILE

SMITH, AMANDA
ADDRESS ON FILE

SMITH, ANNA
ADDRESS ON FILE

SMITH, BRANDON
ADDRESS ON FILE

SMITH, BRIAN
ADDRESS ON FILE

SMITH, BRODRICK
ADDRESS ON FILE

SMITH, CALEB
ADDRESS ON FILE

SMITH, CHARLES
ADDRESS ON FILE

SMITH, CHRISTOPHER
ADDRESS ON FILE

SMITH, CYNTHIA
ADDRESS ON FILE

SMITH, DANIEL
ADDRESS ON FILE

SMITH, DANIEL
ADDRESS ON FILE

SMITH, DANIELLE
ADDRESS ON FILE

SMITH, DEVON
ADDRESS ON FILE

SMITH, DONALD T
ADDRESS ON FILE

SMITH, DONALD
ADDRESS ON FILE

SMITH, ELIJAH
ADDRESS ON FILE

SMITH, ELIZABETH
ADDRESS ON FILE

SMITH, ERICA
ADDRESS ON FILE

SMITH, GEORGE
ADDRESS ON FILE

SMITH, GREG
ADDRESS ON FILE

SMITH, JESSICA
ADDRESS ON FILE

SMITH, JOHN WESLEY
ADDRESS ON FILE

SMITH, JOHN
ADDRESS ON FILE

SMITH, KAYLA
ADDRESS ON FILE

SMITH, KELLY
ADDRESS ON FILE

SMITH, KIMBERLY
ADDRESS ON FILE

SMITH, LISA
ADDRESS ON FILE

SMITH, MARCOS
ADDRESS ON FILE

SMITH, MARQUIA
ADDRESS ON FILE

SMITH, MATTHEW
ADDRESS ON FILE

SMITH, MATTHEW
ADDRESS ON FILE

SMITH, MICHAEL
ADDRESS ON FILE

SMITH, REBECCA
ADDRESS ON FILE

SMITH, REID
ADDRESS ON FILE

SMITH, RICHARD
ADDRESS ON FILE

SMITH, RICHARD
ADDRESS ON FILE

SMITH, ROBERT
ADDRESS ON FILE

SMITH, RONALD
ADDRESS ON FILE

SMITH, RUSSEL
ADDRESS ON FILE

SMITH, SANDRA
ADDRESS ON FILE

SMITH, SHAWN
ADDRESS ON FILE

SMITH, SHELLIE
ADDRESS ON FILE

SMITH, STACIE
ADDRESS ON FILE

SMITH, STUART
ADDRESS ON FILE

SMITH, STUART
ADDRESS ON FILE

SMITH, SUZANNE
ADDRESS ON FILE

SMITH, TAYLOR
ADDRESS ON FILE

SMITH, TIM
ADDRESS ON FILE

SMITH, TRACI
ADDRESS ON FILE

SMITH, WILLIAM
ADDRESS ON FILE

SMK MEDICAL MANAGEMENT INC.
3565 LAS VEGAS BLVD SOUTH STE 372
LAS VEGAS, NV  89109

SMOCK, DAVID
ADDRESS ON FILE

SMOCK, JAMIE
ADDRESS ON FILE

SMOKLER, MARY ANN
ADDRESS ON FILE

SMOLA, TAMMIE
ADDRESS ON FILE

SMUDE, BRADLEY
ADDRESS ON FILE

SNAPFIESTA
341 GARDENSIDE AVE
SOUTH SAN FRANCISCO, CA  94080

SNEED, NICOLE
ADDRESS ON FILE

SNELL & WILMER
ONE ARIZONA CENTER
400 E. VAN BUREN SUITE 1900
PHOENIX, AZ  85004

SNELL, RYLEY
ADDRESS ON FILE

SNODGRESS, ALEXANDER
ADDRESS ON FILE

SNOW, BUTLER
ADDRESS ON FILE

SNOW, JONI
ADDRESS ON FILE

SNYDER, LOGAN
ADDRESS ON FILE

SNYDER, QUINN
ADDRESS ON FILE

SNYDER, TANA
ADDRESS ON FILE

SOBREDO JR MD PA, SERGIO
ADDRESS ON FILE

SOBREDO, JR, SERGIO
ADDRESS ON FILE

SOCIETY FOR CORPORATE GOVERNANCE
52 VANDERBUILT AVE
SUITE 903
NEW YORK, NY  10017

SOCIETY OF CRITICAL CARE MEDICINE
500 MIDWAY DRIVE
MT. PROSPECT, IL  60056-5811

SOCIETY OF EMERGENCY MEDICINE
PHYSICIAN ASSISTANTS
4950 W ROYAL LN
IRVING, TX  75063-2524

SOCIETY OF HOSPITAL MEDICINE
PO BOX 822898
DEPT. 200E
PHILADELPHIA, PA  19182-2898

SODAGAR, MARINA
ADDRESS ON FILE

SODHI, SARAB
ADDRESS ON FILE

SOHAIL, CHAUDHRY
ADDRESS ON FILE

SOLA GRATIA, LLC
POWERS, LLC
201 TERMINAL ROAD
CLARKSVILLE, TN  37040

SOLANKI-SINGH, RISHITA
ADDRESS ON FILE

SOLANKI-SINGH, RISHITA
ADDRESS ON FILE

SOLIC CAPITAL ADVISORS
425 W NEW ENGLAND AVE, SUITE 300
WINTER PARK, FL  32789

SOLIMAN, KHALID
ADDRESS ON FILE

SOLIS, DANIEL
ADDRESS ON FILE

SOLORIO MD PA, VERONICA
ADDRESS ON FILE

SOMA, ROBERT
ADDRESS ON FILE

SOMA, ROBERT
ADDRESS ON FILE

SOMERBY, CHAD
ADDRESS ON FILE

SOMERBY, CHARLES
ADDRESS ON FILE

SOMERFIELD, SARAH
ADDRESS ON FILE

SOMICH, GREG
ADDRESS ON FILE

SOMICH, GREGORY
ADDRESS ON FILE

SOMMERS, JACOB
ADDRESS ON FILE

SOMMERS, MACEY
ADDRESS ON FILE

SONDGERATH, ERIN
ADDRESS ON FILE

SONG, BRIAN
ADDRESS ON FILE

SONNA, LARRY
ADDRESS ON FILE

SOOD, JAIDEEP
ADDRESS ON FILE

SOOHOO, CHRISTINE
ADDRESS ON FILE

SORAH, LEE
ADDRESS ON FILE

SORAYA P.A.
ADDRESS ON FILE

SORBER, JOSEPH
ADDRESS ON FILE

SORCI & SWORDS DESIGN, INC.
2115 8TH AVE S
NASHVILLE, TN  37204

SORENSON, JOSHUA
ADDRESS ON FILE

SORIA, DAVID
ADDRESS ON FILE

SORINI, ERNEST
ADDRESS ON FILE

SOSA POPOTEUR, WARLYN
ADDRESS ON FILE

SOSA, ASHLY
ADDRESS ON FILE

SOSA, DAVID
ADDRESS ON FILE

SOSA, JONATHAN
ADDRESS ON FILE

SOSA, JONATHAN
ADDRESS ON FILE

SOTELO, MICHELLE
ADDRESS ON FILE

SOTO, RODNEY
ADDRESS ON FILE

SOTOMAYOR, BRENDAN
ADDRESS ON FILE

SOTOMAYOR, BRENDAN
ADDRESS ON FILE

SOUTH CAROLINA BOARD OF MEDICAL
DIRECTORS
PO BOX 11289
COLUMBIA, SC  29211-1289

SOUTH CAROLINA BOARD OF MEDICAL
EXAMINERS
110 CENTERVIEW DR.
COLUMBUS, SC  29210

SOUTH CAROLINA DEPARTMENT OF HEALTH
AND
ENVIRONMENTAL CONTROL
2000 HAMPTON ST
COLUMBIA, SC  29204

SOUTH CAROLINA DEPARTMENT OF HEALTH
AND
HUMAN SERVICES
P.O. BOX 8206
COLUMBIA, SC  29202-8206

SOUTH CAROLINA DEPARTMENT OF LABOR
LICENSING AND REGULATION – BOARD OF
PHARMACY
110 CENTERVIEW DR
COLUMBIA, SC  29210

SOUTH CAROLINA DEPARTMENT OF
REVENUE
PO BOX 2535
COLUMBIA, SC  29202-2535

SOUTH CAROLINA DEPT OF LABOR,
LICENSING AND REGULATION
110 CENTERVIEW DR
COLUMBIA, SC  29210

SOUTH CAROLINA SECURITIES (OVERNIGHT
DELIVERY)
REMBERT DENNIS BUILDING
1000 ASSEMBLY ST 1
COLUMBIA, SC  29201

SOUTH CAROLINA SECURITIES
PO BOX 11549
COLUMBIA, SC  29211-1549

SOUTH CAROLINA STATE TREASURY
UNCLAIMED PROPERTY PROGRAM
1200 SENATE ST, ROOM 214
COLUMBIA, SC  29201

SOUTH CENTRAL HEALTH & WELFARE FUND
12160 N ABRAMS RD SUITE 201
DALLAS, TX  75243

SOUTHEAST EMERGENCY MEDICAL
2529 SHAYS LANE
BRENTWOOD, TN  37027

SOUTHERLAND, KRISTY
ADDRESS ON FILE

SOUTHERLAND, SHEILA
ADDRESS ON FILE

SOUTHERN DISTRICT OF ALABAMA SEAN P
COSTELLO
63 S ROYAL ST, STE 600
MOBILE, AL  36602

SOUTHERN DISTRICT OF FLORIDA
MARKENZY LAPOINTE
US ATTORNEY'S OFFICE
101 S US 1, STE 3100
FT. PIERCE, FL  34950

SOUTHERN DISTRICT OF FLORIDA
MARKENZY LAPOINTE
US ATTORNEY'S OFFICE
301 SIMONTON ST
KEY WEST, FL  33040

SOUTHERN DISTRICT OF FLORIDA
MARKENZY LAPOINTE
US ATTORNEY'S OFFICE
500 E BROWARD BLVD
FT. LAUDERDALE, FL  33394

SOUTHERN DISTRICT OF FLORIDA
MARKENZY LAPOINTE
US ATTORNEY'S OFFICE
500 S AUSTRALIAN AVE STE 400
W. PALM BEACH, FL  33401

SOUTHERN DISTRICT OF FLORIDA
MARKENZY LAPOINTE
US ATTORNEY'S OFFICE
99 NE 4TH ST
MIAMI, FL  33132

SOUTHERN DISTRICT OF GEORGIA JILL E.
STEINBERG
22 BARNARD ST, STE 300
SAVANNAH, GA  31401

SOUTHERN DISTRICT OF GEORGIA JILL E.
STEINBERG
600 JAMES BROWN BLVD, STE 200
AUGUSTA, GA  30901

SOUTHERN DISTRICT OF ILLINOIS
RACHELLE AUD CROWE
UNITED STATES ATTORNEY'S OFFICE
402 W MAIN ST, STE 2A
BENTON, IL  62812

SOUTHERN DISTRICT OF ILLINOIS
RACHELLE AUD CROWE
UNITED STATES ATTORNEY'S OFFICE
750 MISSOURI AVE, 3RD FL
EAST ST. LOUIS, IL  62201

SOUTHERN DISTRICT OF ILLINOIS
RACHELLE AUD CROWE
UNITED STATES ATTORNEY'S OFFICE
9 EXECUTIVE DR
FAIRVIEW HEIGHTS, IL  62208

SOUTHERN DISTRICT OF INDIANA ZACHARY
A. MYERS
UNITED STATES ATTORNEY'S OFFICE
10 W MARKET ST, STE 2100
INDIANAPOLIS, IN  46204

SOUTHERN DISTRICT OF INDIANA ZACHARY
A. MYERS
UNITED STATES ATTORNEY'S OFFICE
101 NW MLK BLVD, STE 250
EVANSVILLE, IN  47708

SOUTHERN DISTRICT OF MISSISSIPPI
DARREN J. LAMARCA
1575 20TH AVE
GULFPORT, MS  39501

SOUTHERN DISTRICT OF MISSISSIPPI
DARREN J. LAMARCA
501 E COURT ST, STE 4-430
JACKSON, MS  39201

SOUTHERN DISTRICT OF OHIO KENNETH L.
PARKER
US ATTORNEY'S OFFICE
221 E FOURTH ST, STE 400
CINCINNATI, OH  45202

SOUTHERN DISTRICT OF OHIO KENNETH L.
PARKER
US ATTORNEY'S OFFICE
303 MARCONI BLVD, STE 200
COLUMBUS, OH  43215

SOUTHERN DISTRICT OF OHIO KENNETH L.
PARKER
US ATTORNEY'S OFFICE
WLATER H RICE FEDERAL BLDG & UNITED
STATES COURTHOUSE
200 W SECOND ST, STE 600
DAYTON, OH  45402

SOUTHERN DISTRICT OF TEXAS ALAMDAR
HAMDANI
BENTSEN TOWER
1701 W HWY 83, STE 600
MCALLEN, TX  78501-5160

SOUTHERN DISTRICT OF TEXAS ALAMDAR
HAMDANI
ONE SHORELINE PLAZA S TOWER
800 N SHORELINE BLVD, STE 500
CORPUS CHRISTI, TX  78401

SOUTHERN DISTRICT OF TEXAS ALAMDAR
HAMDANI
UNITED STATES FEDERAL COURTHOUSE
US ATTORNEY'S OFFICE
600 E HARRISON, STE 201
BROWNSVILLE, TX  78520-5106

SOUTHERN DISTRICT OF TEXAS ALAMDAR
HAMDANI
US ATTORNEY'S OFFICE
1000 LOUISIANA ST, STE 2300
HOUSTON, TX  77002

SOUTHERN DISTRICT OF TEXAS ALAMDAR
HAMDANI
US ATTORNEY'S OFFICE
PO BOX 1179
LAREDO, TX  78042-1179

SOUTHERN DISTRICT OF WEST VIRGINIA
WILLIAM S. THOMPSON
601 FEDERAL ST
BLUEFIELD, WV  24701

SOUTHERN DISTRICT OF WEST VIRGINIA
WILLIAM S. THOMPSON
ROBERT C BYRD US COURTHOUSE, STE 4000
300 VIRGINIA ST
CHARLESTON, WV  25301

SOUTHERN DISTRICT OF WEST VIRGINIA
WILLIAM S. THOMPSON
SYDNEY L CHRISTIE BLDG
845 FIFTH AVE, ROOM 209
HUNTINGTON, WV  25701

SOUTHERN DISTRICT OF WEST VIRGINIA
WILLIAM S. THOMPSON
U.S. COURTHOUSE AND IRS COMPLEX
110 N HEBER ST, ROOM 257
BECKLEY, WV  25801

SOUTHERN EMERGENCY MEDICAL CARE
PLLC
151 7TH ST SOUTH UNIT 302
SAINT PETERSBURG, FL  33701

SOUTHERN GLASS COMPANY
915 NORTH HILL DRIVE
NASHVILLE, TN  37207

SOUZA-FILHO, LUIZ
ADDRESS ON FILE

SPACE CITY SERVICES LLC
ADDRESS ON FILE

SPADY, STEVEN
ADDRESS ON FILE

SPADY, STEVEN
ADDRESS ON FILE

SPANGLER, CATHERINE
ADDRESS ON FILE

SPARKLETTS
PO BOX 660579
DALLAS, TX  75266

SPARKLING CLEAN SERVICES
621 SW D AVENUE, SUITE 1
LAWTON, OK  73501

SPARKS MD PC, VICTOR
ADDRESS ON FILE

SPARKS, MADISON
ADDRESS ON FILE

SPARKS, SYDNI
ADDRESS ON FILE

SPARKS, TABETHA
ADDRESS ON FILE

SPARKS, TIFFANY
ADDRESS ON FILE

SPARTANBURG REGIONAL HEALTHCARE
SYSTEM
ATTN: MELISSA TACKETT
101 EAST WOOD ST
SPARTANBURG, SC  29303

SPARTZ, BRADLEY
ADDRESS ON FILE

SPAULDING, KOLE
ADDRESS ON FILE

SPEAR, JEFFREY
ADDRESS ON FILE

SPEARS, DAMON
ADDRESS ON FILE

SPECTRUM
PO BOX 94188
PALATINE, IL  60094-4188

SPEIGHT, OTIS
ADDRESS ON FILE

SPENCE, ALEXANDER
ADDRESS ON FILE

SPENCER, DUSTIN
ADDRESS ON FILE

SPICER, CONSTANCE B
ADDRESS ON FILE

SPICER, DANIEL
ADDRESS ON FILE

SPIER, JACOB
ADDRESS ON FILE

SPIER, JACOB
ADDRESS ON FILE

SPIEWAK, ALEXANDER
ADDRESS ON FILE

SPIRAL SOFTWARE
7909 CHARLESTON CT.
BETHESDA, MD  20817

SPITZ, JENNIFER
ADDRESS ON FILE

SPITZER, STEVEN
ADDRESS ON FILE

SPIVEY, MADISON
ADDRESS ON FILE

SPOK, INC.
PO BOX 660324
DALLAS, TX  75266-0324

SPOKEO, INC.
ATTN: ACCOUNTING DEPT.
556 S. FAIR OAKS AVE, SUITE 101-179
PASADENA, CA  91105

SPONAUGLE, JOHN
ADDRESS ON FILE

SPORTS EM PLCC, OUTSIDE
ADDRESS ON FILE

SPOTTS, CALEY
ADDRESS ON FILE

SPRAY, JEANNIE
ADDRESS ON FILE

SPRAY, MARY
ADDRESS ON FILE

SPRING CONSULTING PLLC, COLD
ADDRESS ON FILE

SPRINGFIELD HEALTH SERVICES, LLC D/B/A
TRISTAR NORTHCREST MEDICAL CENTER
100 NORTHCREST DRIVE
SPRINGFIELD, TN  37172

SPRINGS MEMORIAL HOSPITAL
ATTN: MSO KARIN HINSON
800 W MEETING STREET
LANCASTER, SC  29720

SPROUSE, REBEKAH
ADDRESS ON FILE

SPURLIN, SHELBY
ADDRESS ON FILE

SPURLIN, SHELBY
ADDRESS ON FILE

SPURLING, GRANT
ADDRESS ON FILE

SPURLOCK, LORA
ADDRESS ON FILE

SQUARED LLC, MD
ADDRESS ON FILE

SQUIRES, STEVEN
ADDRESS ON FILE

SRIVASTAVA, ANIL
ADDRESS ON FILE

ST ANDREWS BAY
615 N BONITA AVE
PANAMA CITY, FL  32401

ST JOSEPH'S HEALTH
200 M-55
TAWAS CITY, MI  48763

ST MARY'S OF MICHIGAN - TOWN CENTRE
4599 TOWNE CENTRE ROAD
SAGINAW, MI  48604

ST MARY'S OF MICHIGAN MEDICAL STAFF
OFFICE
800 S WASHINGTON AVE
SAGINAW, MI  48601-2594

ST. JOHN HOSPITAL
3550 S 4TH STREET
LEAVENWORTH, KS  66048

ST. JOSEPH HEALTH SYSTEM FOUNDATION
P.O. BOX 659
TAWAS CITY, MI  48764-0659

ST. JOSEPH HEALTH SYSTEM
ATTN: SHANNON KLENOW- MSO
200 HEMLOCK, P.O. BOX 659
TAWAS CITY, MI  48764

ST. JOSEPH HEALTH SYSTEM
ATTN: SHANNON KLENOW- MSO
200 HEMLOCK, P.O. BOX 659
TAWAS CITY, MI  48764-0659

ST. JOSEPH HEALTH SYSTEM, LLC D/B/A
LUTHERAN DOWNTOWN HOSPITAL
700 BROADWAY
FT. WAYNE, IN  46802

ST. JOSEPH HOSPITAL MEDICAL STAFF
MEDICAL STAFF OFFICE
700 BROADWAY
FORT WAYNE, IN  46802

ST. JUDE CHILDREN'S RESEARCH HOSPITAL
220 E 42ND ST
NEW YORK, NY  10017

ST. MARY'S HOSPITAL - SAGINAW
800 S WASHINGTON AVE
SAGINAW, MI  48601

ST. MARY'S HOSPITAL - STANDISH
805 W CEDAR ST
STANDISH, MI  48658

ST. MARY'S OF MICHIGAN MEDICAL STAFF
800 S. WASHINGTON AVE
SAGINAW, MI  48601

ST. MARY'S OF MICHIGAN STANDISH
MEDICAL STAFF OFFICE
805 WEST CEDAR STREET
STANDISH, MI  48658

ST. MARY'S STANDISH
ATTN ANN BROWN
805 W. CEDAR STREET
STANDISH, MI  48658

STACEY-ERWIN, KAREN
ADDRESS ON FILE

STADEL, SARAH
ADDRESS ON FILE

STAFF CARE, INC.
ATTN: DON ROBB
PO BOX 281923
ATLANTA, GA  30384-1923

STAFF CARE, INC.
PO BOX 281923
ATLANTA, GA  30384-1923

STAFF HEALTH, LLC
7102 68TH DRIVE E
BRADENTON, FL  34203

STAFFBASE CANADA SYSTEMS, INC.
#505 - 406 DOYLE AVENUE
KELOWNA, BC  V1Y 0C2
CANADA

STAFFING SERVICES, MEDICAL
ADDRESS ON FILE

STAFFING, ALTERNATIVE
ADDRESS ON FILE

STAFFING, BLUEFISH
ADDRESS ON FILE

STAFFING, ELITE PHYSICIAN
ADDRESS ON FILE

STAFFORD CUSTOM GRAPHICS, LLC
PO BOX 355
JONESBOROUGH, TN  37659

STAFFORD, ELLEN
ADDRESS ON FILE

STAIR, HANNAH
ADDRESS ON FILE

STAKIAS, JENNIFER
ADDRESS ON FILE

STAKIAS, JENNIFER
ADDRESS ON FILE

STAMEY, JESSICA
ADDRESS ON FILE

STANDIFORD, LOUIS
ADDRESS ON FILE

STANDISH COMMUNITY
805 W CEDAR STREET
STANDISH, MI  48658

STANEK, MICHAEL
ADDRESS ON FILE

STANEK, MICHAEL
ADDRESS ON FILE

STANKO, KELLEY
ADDRESS ON FILE

STANLEY, BRIAN
ADDRESS ON FILE

STANLEY, DWIGHT
ADDRESS ON FILE

STANLEY, JOHN
ADDRESS ON FILE

STANLEY, JOHN
ADDRESS ON FILE

STANLEY, MARKUS
ADDRESS ON FILE

STANLEY, MELISSI
ADDRESS ON FILE

STANSELL, KAYCE
ADDRESS ON FILE

STANSFIELD, ALAN
ADDRESS ON FILE

STANTON MD, JOHN
ADDRESS ON FILE

STAPLES ADVANTAGE
PO BOX 105748
ATLANTA, GA  30348-5748

STAPLES CREDIT PLAN
DEPT 51-7872307961
PO BOX 78004
PHOENIX, AZ  85062-8004

STAPLES JR, KENNETH
ADDRESS ON FILE

STAPLETON, MATTHEW
ADDRESS ON FILE

STAPP, BENJAMIN
ADDRESS ON FILE

STAR EMS CHARITIES
ATTN: BILL GRUBB
63 OAKLAND AVE
PONTIAC, MI 48342

STAR MEDICAL PLLC, LONE
ADDRESS ON FILE

STARACE, ADAM
ADDRESS ON FILE

STARNES, KENNETH
ADDRESS ON FILE

STARR, KATHLEEN
ADDRESS ON FILE

STARR, KATHLEEN
ADDRESS ON FILE

STASNEY, KEVIN
ADDRESS ON FILE

STASNEY, KEVIN
ADDRESS ON FILE

STAT CLINIX
PO BOX 64568
PHOENIX, AZ 85082-4568

STATE COMPTROLLER
P.O. BOX 149348
AUSTIN, TX 78714-9348

STATE CORPORATION COMMISSION
P.O. BOX 7621
MERRIFIELD, VA 22116-7621

STATE LAW ENFORCEMENT BARGAINING
COUCIL
C/O CLAIMINFORMATICS
811 BLUE HILLS AVENUE
BLOOMFIELD, CT 06002

STATE OF ALABAMA ATTORNEY GENERAL
ATTN: STEVE MARSHALL
501 WASHINGTON AVE
MONTGOMERY, AL 36104

STATE OF ALABAMA ATTORNEY GENERAL
ATTN: STEVE MARSHALL
PO BOX 300152
MONTGOMERY, AL 36130-0152

STATE OF ARIZONA ATTORNEY GENERAL
ATTN: KRIS MAYES
2005 NORTH CENTRAL AVENUE
PHOENIX, AZ 85004-2926

STATE OF ARIZONA, DEPT OF REVENUE
1600 W MONROE ST
PHOENIX, AZ 85007

STATE OF ARKANSAS ATTORNEY GENERAL
ATTN: TIM GRIFFIN
323 CENTER ST, STE 200
LITTLE ROCK, AR 72201-2610

STATE OF ARKANSAS, DEPT OF FINANCE
AND ADMINISTRATION
1900 W 7TH ST, RM 1040
LITTLE ROCK, AR 72201

STATE OF COLORADO ATTORNEY GENERAL
ATTN: PHIL WEISER
RALPH L CARR COLORADO JUDICIAL BLDG
1300 BROADWAY, 10TH FL
DENVER, CO 80203

STATE OF DELAWARE, DIVISION OF
REVENUE
GEORGETOWN OFFICE, 20653 DUPONT
BLVD, STE 2
GEORGETOWN, DE 19947

STATE OF FLORIDA ATTORNEY GENERAL
ATTN: ASHLEY MOODY
PL 01 THE CAPITOL
TALLAHASSEE, FL 32399-1050

STATE OF FLORIDA
DEPARTMENT OF ECONOMIC OPPORTUNITY
107 E MADISON ST
CALDWELL BLDG
TALLAHASSEE, FL 32399-4120

STATE OF FLORIDA, DEPT OF REVENUE
5050 W TENNESEE ST
TALLAHASSEE, FL 32399

STATE OF GEORGIA ATTORNEY GENERAL
ATTN: CHRIS CARR
40 CAPITOL SQUARE, SW
ATLANTA, GA 30334

STATE OF GEORGIA, DEPT OF REVENUE
1800 CENTURY BLVD, NE, STE 12000
ATLANTA, GA 30345

STATE OF ILLINOIS ATTORNEY GENERAL
ATTN: KWAME RAOUL
100 W RANDOLPH ST
CHICAGO, IL 60601

STATE OF ILLINOIS, DEPT OF REVENUE
555 E MONROE ST, STE 1100
CHICAGO, IL 60661

STATE OF INDIANA ATTORNEY GENERAL
ATTN: TODD ROKITA
INDIANA GOVERNMENT CENTER SOUTH
302 W WASHINGTON ST, 5TH FL
INDIANAPOLIS, IN 46204

STATE OF INDIANA, DEPT OF REVENUE
100 N SENATE AVE, RM N105
INDIANAPOLIS, IN 46204

STATE OF KANSAS ATTORNEY GENERAL
ATTN: KRIS W. KOBACH
120 SW 10TH AVE, 2ND FL
TOPEKA, KS  66612

STATE OF KENTUCKY ATTORNEY GENERAL
ATTN: DANIEL CAMERON
700 CAPITOL AVE, STE 118
FRANKFORT, KY  40601-3449

STATE OF KENTUCKY, DEPT OF REVENUE
501 HIGH ST
FRANKFORT, KY  40601

STATE OF MICHIGAN ATTORNEY GENERAL
ATTN: DANA NESSEL
G. MENNEN WILLIAMS BLDG
525 W OTTAWA ST - PO BOX 30212
LANSING, MI  48909

STATE OF MICHIGAN, DEPT OF REVENUE
430 W ALLEGAN ST
LANSING, MI  48933

STATE OF MISSISSIPPI ATTORNEY GENERAL
ATTN: LYNN FITCH
PO BOX 220
JACKSON, MS  39205

STATE OF MISSOURI ATTORNEY GENERAL
ATTN: ANDREW BAILEY
SUPREME CT BLDG, 207 W HIGH ST
PO BOX 899
JEFFERSON CITY, MO  65102

STATE OF NEVADA, DEPT OF REVENUE
1550 COLLEGE PKWY, STE 115
CARSON CITY, NV  89706

STATE OF NEW MEXICO ATTORNEY
GENERAL
ATTN: RAUL TORREZ
408 GALISTEO ST
VILLAGRA BLDG
SANTA FE, NM  87501

STATE OF NORTH CAROLINA ATTORNEY
GENERAL
ATTN: JOSH STEIN
9001 MAIL SERVICE CTR
RALEIGH, NC  27699-9001

STATE OF NORTH CAROLINA ATTORNEY
GENERAL
ATTN: JOSH STEIN
PO BOX 629
RALEIGH, NC  27602-0629

STATE OF OHIO ATTORNEY GENERAL
ATTN: DAVE YOST
30 E BROAD ST, 14TH FL
COLUMBUS, OH  43215

STATE OF OHIO BOARD OF PHARMACY
77 S HIGH ST, 17TH FL
COLUMBUS, OH  43215-6126

STATE OF OHIO, DEPT OF REVENUE
4485 NORTHLAND RIDGE BLVD
COLUMBUS, OH  43229

STATE OF OKLAHOMA ATTORNEY GENERAL
ATTN: GENTNER DRUMMOND
313 NE 21ST ST
OKLAHOMA CITY, OK  73105

STATE OF SOUTH CAROLINA ATTORNEY
GENERAL
ATTN: ALAN WILSON
PO BOX 11549
COLUMBIA, SC  29211-1549

STATE OF SOUTH CAROLINA ATTORNEY
GENERAL
ATTN: ALAN WILSON
REMBERT C. DENNIS OFFICE BLDG
1000 ASSEMBLY ST, ROOM 519
COLUMBIA, SC  29201

STATE OF SOUTH CAROLINA, DEPT OF
REVENUE
300A OUTLET POINTE BLVD
COLUMBIA, SC  29210

STATE OF TENNESSEE ATTORNEY GENERAL
ATTN: JONATHAN SKRMETTI
PO BOX 20207
NASHVILLE, TN  37202-0207

STATE OF TENNESSEE
DEPARTMENT OF COMMERCE AND
INSURANCE
500 JAMES ROBERTSON PARKWAY
NASHVILLE, TN  37243

STATE OF TENNESSEE
UNCLAIMED PROPERTY DIVISION
PO BOX 190693
NASHVILLE, TN  32719-0693

STATE OF TEXAS ATTORNEY GENERAL
ATTN: KEN PAXTON
300 W 15TH ST
AUSTIN, TX  78701

STATE OF TEXAS ATTORNEY GENERAL
ATTN: KEN PAXTON
PO BOX 12548
AUSTIN, TX  78711-2548

STATE OF VIRGINIA ATTORNEY GENERAL
ATTN: JASON MIYARES
202 N NINTH ST
RICHMOND, VA  23219

STATE OF VIRGINIA, DEPT OF REVENUE
1957 WESTMORELAND ST
RICHMOND, VA  23230

STATE OF WASHINGTON DEPT OF LABOR &
INDUSTRIES
7273 LINDERSON WAY SW
TUMWATER, WA  98501-5414

STATE OF WEST VIRGINIA ATTORNEY
GENERAL
ATTN: PATRICK MORRISEY
STATE CAPITOL COMPLEX, BLDG 1, ROOM E-
26
1900 KANAWHA BLVD. E
CHARLESTON, WV  25305

STATE OF WISCONSIN ATTORNEY GENERAL
ATTN: JOSH KAUL
WISCONSIN DEPARTMENT OF JUSTICE
17 PO BOX 7857
MADISON, WI  53703-7857

STATE UNIVERSITY, MICHIGAN
ADDRESS ON FILE

STEED, JORDAN
ADDRESS ON FILE

STEELE, CAROLINE
ADDRESS ON FILE

STEELE, JOHNATHAN
ADDRESS ON FILE

STEELE, SHARON
ADDRESS ON FILE

STEEMKEN, JAMIE
ADDRESS ON FILE

STEIDL, ANDREW
ADDRESS ON FILE

STEIGER, ADONICA MEGAN
ADDRESS ON FILE

STEIL, NEAL
ADDRESS ON FILE

STEIN, JOSHUA
ADDRESS ON FILE

STEIN, MELISSA
ADDRESS ON FILE

STEIN, MELISSA
ADDRESS ON FILE

STEINACKER, CHRIS
ADDRESS ON FILE

STEINBRECHER, COREY
ADDRESS ON FILE

STEINGER & ISCOE, PA
1645 PALM BEACH LAKES BLVD
9TH FLOOR
WEST PALM BEACH, FL  33401

STELLAR EMERGENCY SERVICES INC
140 CALLE VENTOSO WEST
SANTA FE, NM  87506

STEPHEN GASPER MD PLLC
ADDRESS ON FILE

STEPHEN LUNN
ADDRESS ON FILE

STEPHEN O'NEAL
ADDRESS ON FILE

STEPHEN ROBERTS
ADDRESS ON FILE

STEPHEN, ZERENE
ADDRESS ON FILE

STEPHENS, CHRISTINA
ADDRESS ON FILE

STEPHENS, JORDAN
ADDRESS ON FILE

STEPHENS, MICHAEL
ADDRESS ON FILE

STEPHENS, SAMANTHA
ADDRESS ON FILE

STEPHENS, SARINA
ADDRESS ON FILE

STEPHENS, TAYLER
ADDRESS ON FILE

STEPHENS, VICKY
ADDRESS ON FILE

STEPHENSON, LISA
ADDRESS ON FILE

STEPHENSON, LISA
ADDRESS ON FILE

STERMOLE, LINDSEY
ADDRESS ON FILE

STERN, ALANA
ADDRESS ON FILE

STERN, JOEL
ADDRESS ON FILE

STERN, THEODORE
ADDRESS ON FILE

STERN, THEODORE
ADDRESS ON FILE

STERN, THEODORE
ADDRESS ON FILE

STERRENBERG, TIMOTHY
ADDRESS ON FILE

STEVEN D HOLDER
ADDRESS ON FILE

STEVENS, BENJAMIN
ADDRESS ON FILE

STEVENS, PHILIP
ADDRESS ON FILE

STEVENS, SHELLEY
ADDRESS ON FILE

STEVENSON, SHELBY
ADDRESS ON FILE

STEVENSON, SHELBY
ADDRESS ON FILE

STEWART, DENNIS
ADDRESS ON FILE

STEWART, MARSHALL
ADDRESS ON FILE

STEWART, STEPHANIE
ADDRESS ON FILE

STEWART, TODD
ADDRESS ON FILE

STIDHAM, HUNTER
ADDRESS ON FILE

STIGLETS, CHRISTOPHER
ADDRESS ON FILE

STILES MD PA, TAD
ADDRESS ON FILE

STILES, CHARLES
ADDRESS ON FILE

STILLS BY STINSON PHOTOGRAPHY
29446 SOMERSET DR
SOUTHFIELD, MI  48076

STILLWAGON INC., JACOB R
ADDRESS ON FILE

STILLWAGON, JACOB
ADDRESS ON FILE

STIVERSON, PAUL
ADDRESS ON FILE

STOCKDALL, CHANDRA
ADDRESS ON FILE

STOCKS, JAMES
ADDRESS ON FILE

STOKES, ALLYSON
ADDRESS ON FILE

STONE, PATRICK
ADDRESS ON FILE

STONEBROOK MEDIA, LLC
3628 - G TROUSDALE DRIVE
NASHVILLE, TN  37204

STONECYPHER, JUSTIN
ADDRESS ON FILE

STONES RIVER HOSPITAL
324 DOOLITTLE ROAD
WOODBURY, TN  37190

STONEY BROOK
STONEY BROOK
STONY BROOK, NY  11794

STOREY, JOEL
ADDRESS ON FILE

STOREY, TIFFANY
ADDRESS ON FILE

STOREY, TIFFANY
ADDRESS ON FILE

STORTS, ADAM
ADDRESS ON FILE

STOTTS, PATRICIA A
ADDRESS ON FILE

STOWELL, KAYE
ADDRESS ON FILE

STOYAK, WHITNEY
ADDRESS ON FILE

STRAACH, TYLER
ADDRESS ON FILE

STRAIN, CODY
ADDRESS ON FILE

STRAIN, KELLEY
ADDRESS ON FILE

STRANEY, MICHAEL
ADDRESS ON FILE

STRANGE, DANNY
ADDRESS ON FILE

STRATEGIES PLLC, FOUNTAINHEAD
ADDRESS ON FILE

STRAWN, MATTHEW
ADDRESS ON FILE

STREETER, MICHAEL
ADDRESS ON FILE

STRICKLAND, ADAM
ADDRESS ON FILE

STRICKLAND, JESSIE
ADDRESS ON FILE

STRICKLAND, MATTHEW
ADDRESS ON FILE

STRICKLAND, WALTER
ADDRESS ON FILE

STRINGER, BENJAMIN
ADDRESS ON FILE

STRINGFELLOW CAMPUS OF NORTHEAST
ALABAMA REGIONAL MEDICAL CENTER
301 E 18TH STREET
ANNISTON, AL  36207

STRINGFELLOW MEMORIAL HOSPITAL
301 E 18TH STREET
ANNISTON, AL  36207

STRINGFELLOW MEMORIAL HOSPITAL
ADDRESS ON FILE

STRODER DO PLLC, RYAN
ADDRESS ON FILE

STROUP, BRIANNA
ADDRESS ON FILE

STRUNK, JESSICA
ADDRESS ON FILE

STRUNK, KATHERINE
ADDRESS ON FILE

STRYKER, SHELBY
ADDRESS ON FILE

STUART, CARLEY
ADDRESS ON FILE

STUART, CARLEY
ADDRESS ON FILE

STUDLEY MAY, BOB
ADDRESS ON FILE

STULL, NICHOLAS
ADDRESS ON FILE

STULTS, GARRETT
ADDRESS ON FILE

STURDIVANT, JOSEPH
ADDRESS ON FILE

STURGELL MD LLC, JEREMY
ADDRESS ON FILE

SU, GAN
ADDRESS ON FILE

SUAZO, NAOMI
ADDRESS ON FILE

SUBBIAH, SHEILA
ADDRESS ON FILE

SUGAY, JANELLE
ADDRESS ON FILE

SULKA, BENJAMIN
ADDRESS ON FILE

SULLIVAN, CODY
ADDRESS ON FILE

SULLIVAN, MICHAEL
ADDRESS ON FILE

SUMMER CREEK PLLC, MEEK
ADDRESS ON FILE

SUMMERS, ANDREW
ADDRESS ON FILE

SUMMERS, JEFFREY
ADDRESS ON FILE

SUMMERS, KELSIE
ADDRESS ON FILE

SUMO MEDICAL STAFFING
71 E WADSWORTH PARK DR
DRAPER, UT  84020

SUMO MEDICAL STAFFING
ATTN: JEFF PARKER
71 E WADSWORTH PARK DR
DRAPER, UT  84020

SUMRALL LLC
ADDRESS ON FILE

SUMRALL LLC
ADDRESS ON FILE

SUMRALL, ARTHUR
ADDRESS ON FILE

SUMRALL, TIMOTHY
ADDRESS ON FILE

SUNDERLAND, PAUL
ADDRESS ON FILE

SUNDERLAND, PAUL
ADDRESS ON FILE

SUNIL ARADHYA MD PLLC
ADDRESS ON FILE

SUNSET DEVELOPMENT, LLC
900 SOUTH GAY ST
SUITE 1600
KNOXVILLE, TN  37902

SUNSHINE STATE HEALTHCARE
PO BOX 3070
FARMINGTON, MO  63640

SUPERIOR HEALTH ATTN: REFUNDS
5900 E BEN WHITE BLVD
AUSTIN, TX  78741

SUPERIOR HEALTH PLAN
PO BOX 3060
FARMINGTON, MO  63640

SUPERIOR HEALTH PLAN
PO BOX 664007
DALLAS, TX  75266

SUPERIOR HEALTHCARE SOURCING, LLC
6209 MID RIVERS MALL DRIVE
SUITE 254
SAINT PETERS, MO  63304

SUPERIOR
2100 S IH35
SUITE 200
AUSTIN, TX  78704

SUPPLY CHAIN SHARED SERVICES CENTER.
ATTN: DIANE WOODRING
4001 CANE RIDGE PARKWAY
CANE RIDGE, TN  37013

SUPPORT & CONSULTING PLLC, SOUNDSIDE
ADDRESS ON FILE

SURO, DEREK
ADDRESS ON FILE

SURO, DEREK
ADDRESS ON FILE

SURRETT, MICHELLE
ADDRESS ON FILE

SURVEY VITALS
8030 OLD CEDAR AVE S. SUITE 229
BLOOMINGTON, MN  55425

SUSALLA, KRISTINA
ADDRESS ON FILE

SUSALLA, KRISTINA
ADDRESS ON FILE

SUSSMAN, SHARON
ADDRESS ON FILE

SUSTAD, JARED
ADDRESS ON FILE

SUTER, MICHELE
ADDRESS ON FILE

SUTHERLAND, ELIZABETH
ADDRESS ON FILE

SUTHERLAND, MICHAEL
ADDRESS ON FILE

SUTTER, MATTHEW
ADDRESS ON FILE

SUTTON, DEEANNA
ADDRESS ON FILE

SUTTON, DEEANNA
ADDRESS ON FILE

SUTTON, DEEANNA
ADDRESS ON FILE

SUTTON, JAMES
ADDRESS ON FILE

SUTTON, JAMES
ADDRESS ON FILE

SVACH DO, MEGAN
ADDRESS ON FILE

SVACH, MEGAN
ADDRESS ON FILE

SVACH, MEGAN
ADDRESS ON FILE

SVINARICH, DIANA
ADDRESS ON FILE

SVS LLC, 4031 EMERGENCY
ADDRESS ON FILE

SWAFFORD, CHARLES
ADDRESS ON FILE

SWAIM PLLC, RICKY
ADDRESS ON FILE

SWANGER, ALICIA
ADDRESS ON FILE

SWANSON, BRYAN
ADDRESS ON FILE

SWANSON, BRYAN
ADDRESS ON FILE

SWARTS, CATHERINE
ADDRESS ON FILE

SWAYZE, MATTHEW
ADDRESS ON FILE

SWAYZE, ROBERT
ADDRESS ON FILE

SWEATT, DAVID
ADDRESS ON FILE

SWEATT, KENT
ADDRESS ON FILE

SWEET SHOP USA
1316 INDUSTRIAL ROAD
MOUNT PLEASANT, TX  75455

SWEETS, SUMMERBEE
ADDRESS ON FILE

SWETNAM, ROBERT
ADDRESS ON FILE

SWIDERSKI, GINGER
ADDRESS ON FILE

SWINDALL, DANNA LEIGH
ADDRESS ON FILE

SYBERT, TROY
ADDRESS ON FILE

SYCAMORE PHYSICIAN CONTRACTING, LLC
117 1/2 EAST MOBILE ST, STE 112
PO BOX 283
FLORENCE, AL  35631

SYDNEY, MELLISSA
ADDRESS ON FILE

SYED, FAHAD
ADDRESS ON FILE

SYKORA, KARRI
ADDRESS ON FILE

SYLVIA, SEAN
ADDRESS ON FILE

SYMOWICZ, JAY
ADDRESS ON FILE

SYMPLR
DEPT. 406
616 CYPRESS CREEK PKWY SUITE 800
HOUSTON, TX  77090

SYNERGY
800 6TH AVENUE SOUTH
SUITE 200
NASHVILLE, TN  37203

SZEMA PA, ROBERT
ADDRESS ON FILE

T C MEDICAL SERVICES PLLC
ADDRESS ON FILE

T LUCAS MD LLC
ADDRESS ON FILE

T LUCAS MD LLC
ADDRESS ON FILE

T MARTINEZ MD PLLC, MATHEW
ADDRESS ON FILE

T ZACHARIAH MD PLLC, PHILIP
ADDRESS ON FILE

T3 SERVICES LLC
ADDRESS ON FILE

TABASSOM, AYESHA
ADDRESS ON FILE

TABBRIS SOLUTIONS PLLC
ADDRESS ON FILE

TABLEAU
PO BOX 204021
DALLAS, TX  75320-4021

TABOR, KRISTEN
ADDRESS ON FILE

TACIA, ROBERT
ADDRESS ON FILE

TACKETT, HOWARD
ADDRESS ON FILE

TACTICAL MEDICAL SOLUTIONS INC
ADDRESS ON FILE

TAGGARSE, AKASH
ADDRESS ON FILE

TAHILIANI, ANIL
ADDRESS ON FILE

TAI PLLC, KAO
ADDRESS ON FILE

TAILLAC, NATHAN
ADDRESS ON FILE

TAILWINDS TECHNOLOGIES
3 RIVERCHASE OFFICE PLAZA
SUITE 108
HOOVER, AL  35244

TAIWO, JOSEPH
ADDRESS ON FILE

TAIWO, MUINAT
ADDRESS ON FILE

TALBERT, ANDREW
ADDRESS ON FILE

TALLEY, MORGAN
ADDRESS ON FILE

TALMAGE, MARK
ADDRESS ON FILE

TAMSS
2460 PETTY ROAD
CHARLOTTE, TN  37036

TAN, BOWEI
ADDRESS ON FILE

TANA DO INC, CHRISTOPHER F
ADDRESS ON FILE

TAN-CREEVY, JENY
ADDRESS ON FILE

TANNER, RICHARD
ADDRESS ON FILE

TANQUARY, GREGORY
ADDRESS ON FILE

TANZER, ROBERT
ADDRESS ON FILE

TARABISHY, NOOR
ADDRESS ON FILE

TARABISHY, NOOR
ADDRESS ON FILE

TARAKJI, HOSSAM
ADDRESS ON FILE

TARIQ, ALI
ADDRESS ON FILE

TARIQ, ALI
ADDRESS ON FILE

TARLTON, SCOTT
ADDRESS ON FILE

TARN, FRANK
ADDRESS ON FILE

TAROKH, SAEED
ADDRESS ON FILE

TATE, RHYAN
ADDRESS ON FILE

TATU-HORIA
ADDRESS ON FILE

TATUM, DEBRA
ADDRESS ON FILE

TAUSCHER MD LLC, ERIC
ADDRESS ON FILE

TAUSCHER, ERIC
ADDRESS ON FILE

TAYLOR, BEVERLY
ADDRESS ON FILE

TAYLOR, CYNTHIA
ADDRESS ON FILE

TAYLOR, FRANCESCA
ADDRESS ON FILE

TAYLOR, KELLIE
ADDRESS ON FILE

TAYLOR, KRISTIN
ADDRESS ON FILE

TAYLOR, MARC
ADDRESS ON FILE

TAYLOR, MONICA
ADDRESS ON FILE

TAYLOR, NANCY
ADDRESS ON FILE

TAYLOR, NICHOLAS
ADDRESS ON FILE

TAYLOR, ROBINSON
ADDRESS ON FILE

TAYLOR, RONALD
ADDRESS ON FILE

TAYLOR, SAMANTHA
ADDRESS ON FILE

TAYLOR, TROY
ADDRESS ON FILE

TAYLOR, WILLIAM
ADDRESS ON FILE

TBHC DEPARTMENT OF MEDICINE
121 DEKALB AVENUE, MAYNARD BUILDING,
SUITE 19C
BROOKLYN, NY  11201

TC CAT CO. LLC
PO BOX 712
RICHLAND, MI  49083

TD AMERITRADE
GILBERT ADVANCED ASSET MGMT.
SIX SHERIDAN SQUARE #200
KINGSPORT, TN  37660

TEACHING PHYSICIANS, FUTURE
ADDRESS ON FILE

TEACHWORTH, MARTHA
ADDRESS ON FILE

TEAM BRITTON, INC.
10629 HARDIN VALLEY ROAD SUITE 175
KNOXVILLE, TN  37932

TEAM STELLAR TECHNOLOGY SOLUTIONS
213 HUTCH COURT
GALLATIN, TN  37066

TEBO, COLLIN
ADDRESS ON FILE

TEBO, COLLIN
ADDRESS ON FILE

TED R. SANDERS MOVING
7149 CENTENNIAL BLVD.
NASHVILLE, TN  37209

TEGETHOFF, ANGELA
ADDRESS ON FILE

TEICHELMAN, SHAYNE
ADDRESS ON FILE

TEICHELMAN, SHAYNE
ADDRESS ON FILE

TELE-OPTICS COMMUNICATIONS INC.
1041 TIDEWATER COURT
KINGSPORT, TN  37660

TELE-PAGE, INC.
258 S. MAIN ST.
ONEIDA, TN  37841

TELNET WORLDWIDE
8020 SOLUTIONS CENTER
CHICAGO, IL  60677-8000

TEMPLETON, JUSTIN
ADDRESS ON FILE

TEMPLETON, TIFFANY
ADDRESS ON FILE

TENANT BUILDING GROUP, LLC
2414 CRUZEN STREET
NASHVILLE, TN  37211-2109

TENBRINK, KELLY
ADDRESS ON FILE

TENISON, BROOKELYNN
ADDRESS ON FILE

TENNESSEE BOARD OF PHARMACY
710 JAMES ROBERTSON PKWY
NASHVILLE, TN  37243

TENNESSEE COLLEGE OF EMERGENCY
PHYSICIANS
ATTN: CHRISTINE LENIHAN
701 BRADFORD AVE
NASHVILLE, TN  37204

TENNESSEE COMMISSION ON CLE
1321 MURFREESBORO PIKE
SUITE 810
NASHVILLE, TN  37217

TENNESSEE DEPARTMENT OF HEALTH
710 JAMES ROBERTSON PARKWAY
NASHVILLE, TN  37243

TENNESSEE DEPARTMENT OF LABOR &
WORKFORCE
REPORT AUDIT
PO BOX 101
NASHVILLE, TN  37202-0101

TENNESSEE DEPARTMENT OF REVENUE
ANDREW JACKSON STATE OFFICE BLDG
500 DEADERICK STREET
NASHVILLE, TN  37242-1099

TENNESSEE DEPT OF COMMERCE &
INSURANCE
SECURITIES DIVISION
500 JAMES ROBERTSON PKWY
NASHVILLE, TN  37243-0575

TENNESSEE DEPT OF LABOR AND
WORKFORCE DEVELOPMENT
220 FRENCH LANDING DR
NASHVILLE, TN  37243

TENNESSEE DEPT OF LABOR AND
WORKFORCE DEVELOPMENT
220 FRENCH LANDING DRIVE
NASHVILLE, TX  37243

TENNESSEE DEPT OF REVENUE
500 DEADERICK ST
NASHVILLE, TN  37242

TENNESSEE DEPT OF
ENVIRONMENT & CONSERVATION
312 ROSA L PARK AVE
NASHVILLE, TN  37243

TENNESSEE HOSPITAL EDUCATION &
RESEARCH FOUNDATION, INC.
5201 VIRGINIA WAY
BRENTWOOD, TN  37027

TENNESSEE SECRETARY OF STATE
DIVISION OF BUSINESS SERVICES
312 ROSA L. PARKS AVE 6TH FL
NASHVILLE, TN  37243-1102

TENNESSEE SPORTS HALL OF FAME
501 BROADWAY AVE
NASHVILLE, TN  37203

TENNOVA CLARKSVILLE VOLUNTEER
AUXILIARY
651 DUNLOP LANE
CLARKSVILLE, TN  37040

TENNOVA CLARKSVILLE
ATTN: KATHERINE MAYFIELD- MSO
651 DUNLOP LANE
CLARKSVILLE, TN  37040

TENNOVA CLEVELAND
2305 CHAMBLISS AVE
CLEVELAND, TN  37311

TENNOVA FITNESS CENTER
7540 DANNAHER DR
SUITE 300
POWELL, TN  37849

TENNOVA HEALTHCARE- CLARKSVILLE
VOLUNTEER AUX
P.O. BOX 31629
CLARKSVILLE, TN  37040

TENNOVA HEALTHCARE JEFFERSON
7540 DANNAHER DR STE 300
POWELL, TN  37849

TENNOVA HEALTHCARE NEWPORT
7540 DANNAHER DR STE 300
POWELL, TN  37849

TENNOVA HEALTHCARE POWELL
7565 DANNAHER DRIVE
POWELL, TN  37849

TENNOVA SANGO FSED - CLARKSVILLE
HEALTH SYSTEM, GP D/B/A TENNOVA
HEALTHCARE - CLARKSVILLE
TENNOVA SANGO (FSED), 1325 TN-76
CLARKSVILLE, TN  37043

TENORIO, FELIX
ADDRESS ON FILE

TERRELL, CALVIN
ADDRESS ON FILE

TERRITO, JEFFREY
ADDRESS ON FILE

TERZIAN MD PLLC, DREW
ADDRESS ON FILE

TESEMA, ANTENEH
ADDRESS ON FILE

TESFAI, MEBRAHTOM
ADDRESS ON FILE

TESORIERI, LAURA
ADDRESS ON FILE

TESSIN, ERIC
ADDRESS ON FILE

TESTER, LORI
ADDRESS ON FILE

TESTER, LORI
ADDRESS ON FILE

TEWARI, MALTI
ADDRESS ON FILE

TEXAS CHILDREN HEALTH PLAN
PO BOX 300286
HOUSTON, TX  77230

TEXAS CHILDREN HEALTH PLAN
PO BOX 301011
HOUSTON, TX  77230

TEXAS COLLEGE OF EMERGENCY
PHYSICIANS
401 W 15TH STREET
SUITE 695
AUSTIN, TX  78701

TEXAS COMMISSION ON
ENVIRONMENTAL QUALITY
BUILDING LETTER TCEQ
12100 PARK 35 CIRCLE
AUSTIN, TX  78753

TEXAS COMMISSION ON
ENVIRONMENTAL QUALITY
MAIL CODE TCEQ
PO BOX 13087
AUSTIN, TX  78711-3087

TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
LYNDON B JOHNSON STATE OFFICE BLDG
111 E 17TH ST
AUSTIN, TX  78774

TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
PO BOX 13528
CAPITOL STATION
AUSTIN, TX  78711-3528

TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
PO BOX 149348
AUSTIN, TX  78714-9348

TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
UNCLAIMED PROPERTY CLAIMS SECTION
LBJ BLDG
111 E 17TH ST
AUSTIN, TX  78711

TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
UNCLAIMED PROPERTY CLAIMS SECTION
PO BOX 12046
AUSTIN, TX  78711-2046

TEXAS DEPARTMENT OF STATE HEALTH
SERVICES
1100 WEST 49TH STREET
AUSTIN, TX  78756-3199

TEXAS DEPARTMENT OF STATE HEALTH
SERVICES
P.O. BOX 149347
AUSTIN, TX  78714-9347

TEXAS DEPT OF TRANSPORTATION W/C
5715 CANYON DRIVE
AMARILLO, TX  79110

TEXAS ENTERTAINMENT SERVICES, LLC
1135 S LAMAR STREET
DALLAS, TX  75215

TEXAS HEALTH AND HUMAN SERVICES
NORTH AUSTIN COMPLEX
4601 W GUADALUPE ST
AUSTIN, TX  78751-3146

TEXAS HEALTH AND HUMAN SERVICES
PO BOX 13247
AUSTIN, TX  78711-3247

TEXAS HOSPITAL ASSOCIATION
ATTN: ROBIN JACKSON
PO BOX 95353
GRAPEVINE, TX  76099-9733

TEXAS MEDICAID/HEALTHCARE SERVICES
12365 A RIATA TRACE PARKWAY
AUSTIN, TX  78727

TEXAS MUTUAL INSURANCE COMPANY
PO BOX 841843
DALLAS, TX  75284-1843

TEXAS STATE BOARD OF PHARMACY
GEORGE H.W. BUSH STATE OFFICE BLDG
1801 CONGRESS AVE, STE 13.100
AUSTIN, TX  78701-1319

TEXAS STATE SECURITIES BOARD
THOMAS JEFFERSON RUSK STATE OFFICE
BDLG
208 E 10TH ST
AUSTIN, TX  78701

TEXAS WORKFORCE COMMISSION
101 E 15TH ST
AUSTIN, TX  78778-0001

TEXAS WORKFORCE COMMISSION
PO BOX 149137
AUSTIN, TX  78714-9137

TEXAS, EZOR
ADDRESS ON FILE

TEXOMA MEDICAL CENTER
5016 SOUTH US HWY 75
DENISON, TX  75020

TEXOMA MEDICAL CENTER
ATTN: MEDICAL STAFF SERVICES
5016 S US HWY 75
DENISON, TX  75020

TEXT US SERVICES
DEPT #880355
PO BOX 29650
PHOENIX, AZ  85038

TEXTKERNEL BV
NIEUWENDAMMERKADE 26A-5
1022AB
AMSTERDAM
NETHERLANDS

THAKKAR, HARDIK
ADDRESS ON FILE

THAMES, SCOTT
ADDRESS ON FILE

THANGAVELU, ARASI
ADDRESS ON FILE

THATCHER, KRISTIN
ADDRESS ON FILE

THAT'S PRINTING INCORPORATED
251 SECOND AVENUE SOUTH
FRANKLIN, TN  37064

THAYER, ANGELA
ADDRESS ON FILE

THE ACME FEED & SEED, LLC
641 FOGG STREET
NASHVILLE, TN  37203

THE ALLY CHALLENGE PRESENTED BY
MCLAREN
117 N. FIRST STREET SUITE 100
ANN ARBOR, MI  48104

THE BITTER END, INC.
715 J STREET SUITE 206
SAN DIEGO, CA  92101

THE BOON GROUP
PO BOX 9788
AUSTIN, TX  78766

THE CAVANAGH LAW FIRM
1850 N CENTRAL AVE SUITE 2400
PHOENIX, AZ  85004

THE CENTER FOR MEDICAL EDUCATION
PO BOX 600
CREAMERY, PA  19430

THE COMMUNITY FOUNDATION OF MIDDLE
TENNESSEE
P.O. BOX 440225
NASHVILLE, TN  37244

THE CORPORATE IMAGE, INC.
619 VOLUNTEER PARKWAY
BRISTOL, TN  37620

THE CSI COMPANIES, INC.
P.O. BOX 890841
CHARLOTTE, NC  28289-0841

THE CURARE GROUP INC
2990 E COVENANTER DR
BLOOMINGTON, IN  47401

THE CURARE GROUP, INC
120 W 7TH STREET
SUITE 312
BLOOMINGTON, IN  47404

THE CURARE GROUP, INC
ATTN: JERRY RAMUSACK
120 W 7TH STREET
SUITE 312
BLOOMINGTON, IN  47404

THE FRIEND FAMILY TRUST
ADDRESS ON FILE

THE HANOVER INSURANCE GROUP
PO BOX 580045
CHARLOTTE, NC  28258-0045

THE HARPETH FRANKLIN DOWNTOWN
CURIO BY HILTON - ATTN: KIMBERLY ELDER
130 2ND AVE NORTH
FRANKLIN, TN  37064

THE HARTFORD
PO BOX 660916
DALLAS, TX  75266-0916

THE HEALTH CARE AUTHORITY OF THE CITY
OF ANNISTON
PO BOX 2208
ANNISTON, AL  36202

THE INTENTION COLLECTIVE
1441 NEW HIGHWAY 96 W
SUITE 2, #239
FRANKLIN, TN  37064

THE JON GORDON COMPANIES
830-13 A1A NORTH
SUITE 111
PONTE VEDRA BEACH, FL  32082

THE LINCOLN NATIONAL LIFE INSURANCE
CO.
GROUP PROTECTION
PO BOX 2658
CAROL STREAM, IL  60132-2658

THE LINCOLN NATIONAL LIFE INSURANCE
COMPANY
1301 HARRISON STREET
FORT WAYNE, IN  46802

THE LOFT & BC
GILLY'S DALLAS
1135 S LAMAR STREET
DALLAS, TX  75215

THE MARQUETTE GROUP, LLC
PO BOX 7627
MOBILE, AL  36670

THE MEDICAL PROTECTIVE COMPANY
23289 NETWORK PLACE
CHICAGO, IL  60673

THE NASHVILLE SINGERS, INC.
3432 HARBORWOOD CIRCLE
NASHVILLE, TN  37214

THE NELSON LAW GROUP, PLLC
21 WEST COOLIDGE ST
PHOENIX, AZ  85013

THE OFFICE SHOP
PO BOX 315
PLEASANT VIEW, TN  37146

THE PANDEL FAMILY LIVING TRUST
ADDRESS ON FILE

THE PEARL
THE ST. JOE COMPANY ATTN: TIFFANY GRAY
130 RICHARD JACKSON BLVD, SUITE 200
PANAMA CITY BEACH, FL  32407

THE PHYSICIAN LEADERSHIP CAREER
NETWORK
7344 S. RIDGE PT
HOMOSASSA, FL  34446

THE PRAISED 1 LLC
ADDRESS ON FILE

THE PUNCHING NUN GROUP
1002 FAIR STREET
FRANKLIN, TN  37064

THE RAWLINGS CO LLC
PO BOX 589
LAGRANGE, KY  40031-0589

THE RAWLINGS COMPANY
ATTN: MARNE R. MASSEY
PO BOX 2000
LA GRANGE, KY  40031-2000

THE RAWLINGS COMPANY
PO BOX 589
LAGRANGE, KY  40031

THE REZULT GROUP, INC.
340 SEVEN SPRINGS WAY
SUITE 700
BRENTWOOD, TN  37027

THE RGC GROUP
2200 E. CAMELBACK ROAD SUITE 104
PHOENIX, AZ  85016

THE RITZ-CARLTON REYNOLDS, LAKE
OCONEE
ONE LAKE OCONEE TRAIL
GREENSBORO, GA  30642

THE SEELEY LAW FIRM
109 EAST MAIN STREET
SUITE 201
JONESBOROUGH, TN  37659

THE STATE OF MICHIGAN
ADDRESS ON FILE

THE STATE OF MICHIGAN
CORPORATIONS DIVISION
PO BOX 30768
LANSING, MI  48909

THE SUMMIT CLUB
PO BOX 2807
LONGVIEW, TX  75606

THE TREASURER, KENTUCKY
UNEMPLOYMENT INSURANCE FUND
P.O. BOX 948
FRANKFORT, KY  40602-0948

THE WOODLANDS RHEUMATOLOGY CLINIC
DBA ADEKUNBI JOHN, PLLC
11 S CRISP MORNING CIRCLE
THE WOODLANDS, TX  77382

THE XR3 AGENCY
123 CEDAR RIDGE LANE
HENDERSONVILLE, TN  37075

THEODORE, PATCHOUCO
ADDRESS ON FILE

THEODOSIS, CHRISTIAN
ADDRESS ON FILE

THERIEN INC, THOMAS
ADDRESS ON FILE

THERRIEN, THOMAS
ADDRESS ON FILE

THEWES MD PLLC, JEFFREY
ADDRESS ON FILE

THIBAULT, TRAVIS
ADDRESS ON FILE

THIBEAULT, CLAUDE
ADDRESS ON FILE

THIYAGARAJAN, THANIGAIARSU
ADDRESS ON FILE

THOMAS MAEHARA
ADDRESS ON FILE

THOMAS MD, JONATHAN
ADDRESS ON FILE

THOMAS MD, MATHEW
ADDRESS ON FILE

THOMAS, AMBER
ADDRESS ON FILE

THOMAS, DAVID
ADDRESS ON FILE

THOMAS, DENNIS
ADDRESS ON FILE

THOMAS, GEORGE
ADDRESS ON FILE

THOMAS, JOE
ADDRESS ON FILE

THOMAS, MARANDA
ADDRESS ON FILE

THOMAS, MATTHEW
ADDRESS ON FILE

THOMAS, MELANIE
ADDRESS ON FILE

THOMAS, MICHAEL A.
ADDRESS ON FILE

THOMAS, MICHAEL M
ADDRESS ON FILE

THOMAS, MICHAEL
ADDRESS ON FILE

THOMAS, RICHARD
ADDRESS ON FILE

THOMAS, SARA MAIZ
ADDRESS ON FILE

THOMAS, TRESARAE
ADDRESS ON FILE

THOMAS, WALLACE
ADDRESS ON FILE

THOMASON, DALLAS
ADDRESS ON FILE

THOMASON, JACK CHRISTOPHER
ADDRESS ON FILE

THOMPSON HOTELS LLC
401 11TH AVENUE SOUTH
NASHVILLE, TN  37203

THOMPSON, ARDRIENNE
ADDRESS ON FILE

THOMPSON, BRIAN
ADDRESS ON FILE

THOMPSON, JEFFREY
ADDRESS ON FILE

THOMPSON, MARK
ADDRESS ON FILE

THOMPSON, MEDICAL SERVICE
ADDRESS ON FILE

THOMPSON, MELISSA
ADDRESS ON FILE

THOMPSON, TOMMY
ADDRESS ON FILE

THORNBURG, CHARLES
ADDRESS ON FILE

THORNTON MD PLLC, KEVIN
ADDRESS ON FILE

THORNTON, AMY
ADDRESS ON FILE

THORNTON, JESSICA
ADDRESS ON FILE

THORNTON, MARK
ADDRESS ON FILE

THORNTON, REBECCA
ADDRESS ON FILE

THREE DOG DESIGNS
241 WILSON PIKE CIRCLE
BRENTWOOD, TN  37027

THREE RIVERS HEALTH FOUNDATION
501 S HEALTH PARKWAY
THREE RIVERS, MI  49093

THREE RIVERS HEALTH SYSTEM, INC.
7155 HEALTH PARKWAY
THREE RIVERS, MI  49093

THREE RIVERS HEALTH
ATTN: MEDICAL STAFF OFFICE
701 S. HEALTH PARKWAY
THREE RIVERS, MI  49093

THREE RIVERS HOSPITAL
451 HIGHWAY 13 SO.
WAVERLY, TN  37185

THURUTHUMALY, CHRISTOPHER
ADDRESS ON FILE

THYAGATURU, HARSHITH
ADDRESS ON FILE

THYMES, DEONZA
ADDRESS ON FILE

TIDWELL, CAITLIN
ADDRESS ON FILE

TIDWELL, ROBERT
ADDRESS ON FILE

TIEMANN, JONATHAN
ADDRESS ON FILE

TIEMEIER, KYLE
ADDRESS ON FILE

TIERNAN, STEVEN
ADDRESS ON FILE

TIERPOINT
PO BOX 82670
LINCOLN, NE  68501

TIFT REGIONAL MEDICAL CENTER
901 18TH ST
E TIFTON, GA  31794

TIGER TEXT
PO BOX 778744
CHICAGO, IL  60677

TILLER DO, MICHAEL
ADDRESS ON FILE

TILSON, FORREST
ADDRESS ON FILE

TIMM, FLOYD
ADDRESS ON FILE

TIMOTHY RAK MD LLC
ADDRESS ON FILE

TIN, THAN
ADDRESS ON FILE

TINSLEY HEALTH SOLUT, ER
ADDRESS ON FILE

TINSLEY, MAGGIE
ADDRESS ON FILE

TINSLEY, THOMAS
ADDRESS ON FILE

TIOUM, GETNET
ADDRESS ON FILE

TIRMIZI DO PLLC, AATIF
ADDRESS ON FILE

TISHMAN, NEAL
ADDRESS ON FILE

TISHMAN, NEAL
ADDRESS ON FILE

TIWARI, TAJDHARY
ADDRESS ON FILE

TJOMSLAND LLC
ADDRESS ON FILE

TJOMSLAND, AARON
ADDRESS ON FILE

TMC BONHAM HOSPITAL
504 LIPSCOMB ST
BONHAM, TX  75418

TMC SHERMAN EMERGENCY CENTER
4226 N HWY 75
SHERMAN, TX  75090

TMHP
12357-B RIATA TRACE PKWY
SUITE 100
AUSTIN, TX  78727

TN CERTIFICATE SERVICE
2817 WEST END AVE SUITE 126-387
NASHVILLE, TN  37203

TN HOSPITAL EDUCATION & RESEARCH
FOUND
5201 VIRGINIA WAY
BRENTWOOD, TN  37027-7540

TOBEY, JACQUELINE
ADDRESS ON FILE

TODD, ATHENA
ADDRESS ON FILE

TODD, JEFFREY
ADDRESS ON FILE

TODD, KENDRA
ADDRESS ON FILE

TODD, MICHAEL
ADDRESS ON FILE

TODD, TIMOTHY
ADDRESS ON FILE

TODD, TIMOTHY
ADDRESS ON FILE

TOFTE, KEITH
ADDRESS ON FILE

TOKAR, MARTA
ADDRESS ON FILE

TOKAR, MARTA
ADDRESS ON FILE

TOLAND, SPARKLE
ADDRESS ON FILE

TOLAND, SPARKLE
ADDRESS ON FILE

TOLBERT, SEAN
ADDRESS ON FILE

TOLIVER, SHAWN
ADDRESS ON FILE

TOLLESON, MICHAEL
ADDRESS ON FILE

TOLO, LINET
ADDRESS ON FILE

TOLO, LINET
ADDRESS ON FILE

TOMAL, JUSTIN
ADDRESS ON FILE

TOMAL, JUSTIN
ADDRESS ON FILE

TOMASIC, JOHN
ADDRESS ON FILE

TOMASIE, KELLY
ADDRESS ON FILE

TOMENY MD, PATRICK
ADDRESS ON FILE

TOMLIN, CLARISSA
ADDRESS ON FILE

TOMLIN, CLARISSA
ADDRESS ON FILE

TOMMY QUINN PHOTOGRAPHY

TOMPKINS, JAMES
ADDRESS ON FILE

TOMPKINS, RONALD
ADDRESS ON FILE

TONG, GREGORY
ADDRESS ON FILE

TONG, HARRISON
ADDRESS ON FILE

TONKINSON, SANDRA
ADDRESS ON FILE

TONKINSON, SANDRA
ADDRESS ON FILE

TOPGOLF
10611 NALL AVE
OVERLAND PARK, KS  66207

TOPPENBERG, KEVIN
ADDRESS ON FILE

TORRENCE, JAMES M
ADDRESS ON FILE

TORRENCE, MADISON
ADDRESS ON FILE

TORRENCE, MADISON
ADDRESS ON FILE

TORREZ, RUBEN
ADDRESS ON FILE

TOSHIBA FINANCIAL SERVICES
PO BOX 790448
ST. LOUIS, MO  63179-0448

TOTAL HOST PRO
124 S MORGAN ST
#5135
TAMPA, FL  33602

TOTH, ERIC
ADDRESS ON FILE

TOUCHSTONE, AMBER
ADDRESS ON FILE

TOUCHSTONE, ERIN
ADDRESS ON FILE

TOWNS, JACOB
ADDRESS ON FILE

TRACTOR, ROSENBERG
ADDRESS ON FILE

TRACY, BRETT
ADDRESS ON FILE

TRACY, DARLENE
ADDRESS ON FILE

TRAFELET, JESSICA
ADDRESS ON FILE

TRAHAN, KAYLISE
ADDRESS ON FILE

TRAMMELL JR MD PC, DALE
ADDRESS ON FILE

TRAN PLLC, BP
ADDRESS ON FILE

TRAN, BOI
ADDRESS ON FILE

TRAN, KHOI
ADDRESS ON FILE

TRAN, MICHAEL
ADDRESS ON FILE

TRAN, TRAN
ADDRESS ON FILE

TRANSAMERICA LIFE
PO BOX 3350
CEDAR RAPIDS, IA  52406-3350

TRANSPERFECT LEGAL SOLUTIONS
ATTN: ACCOUNTS RECEIVABLE
1250 BROADWAY, 32ND FLOOR
NEW YORK, NY  10001

TRAUGOTT, TIMOTHY
ADDRESS ON FILE

TRAVELERS
ONE TOWER SQUARE
HARTFORD, CT  06183

TRAVELPERK AMERICA INC
3415 S SEPULVEDA BLVD
SUITE 1100
LOS ANGELES, CA  90034

TRAY.IO INC
25317
14005 LIVE OAK AVE
IRWINDALE, CA  91706-1300

TRAYLOR, JEREMY
ADDRESS ON FILE

TRAYLOR, LOGAN
ADDRESS ON FILE

TREADWAY JR, RICHARD
ADDRESS ON FILE

TREASURER CITY OF PONTIAC
PO BOX 530
EATON RAPIDS, MI  48827-0530

TREASURER OF VIRGINIA
PO BOX 1879
RICHMOND, VA  23218

TREASURER, KENTUCKY UNEMPLOYMENT
INS FUND
PO BOX 948
FRANKFORT, KY  40602

TREASURER, TOWN OF BIG STONE GAP
505 EAST 5TH STREET SOUTH
BIG STONE GAP, VA  24219

TREASURY, DEPARTMENT OF
ADDRESS ON FILE

TREAT, SAMUEL
ADDRESS ON FILE

TREBILCOCK, ELIZABETH
ADDRESS ON FILE

TREKI, YOUSEF
ADDRESS ON FILE

TRENT, ANTHONY
ADDRESS ON FILE

TRENTHAM, KIRK
ADDRESS ON FILE

TRENTHAM, KIRK
ADDRESS ON FILE

TRESARAE P MEDICAL SERVICES LLC
2271 NIXON CHAPEL RD.
ALBERTVILLE, AL  35950

TRESSEL, WILLIAM
ADDRESS ON FILE

TREVINO, ANNA
ADDRESS ON FILE

TREVINO, JESUS
ADDRESS ON FILE

TRIANGLE INSIGHTS GROUP, LLC
512 S MANGUM STREET
SUITE 404
DURHAM, NC  27701

TRICARE EAST REGION
PO BOX 8967
MADISON, WI  53708

TRICARE FOR LIFE
ATTN: REFUNDS
PO BOX 7928
MADISON, WI  53707

TRICARE FOR LIFE
PO BOX
MADISON, WI  53708

TRICARE SOUTH REGION
ATTN: REFUNDS
PO BOX 8967
MADISON, WI  53708

TRICARE UHC WEST REGION
ATTN: REFUNDS
PO BOX 7064
CAMDEN, SC  29021

TRICARE WEST REGION
ATTN: FINANCE
PO BOX 202111
FLORENCE, SC  29502

TRICARE-WPS TRICARE FOR LIFE
PO BOX 7890
MADISON, WI  53707-7890

TRICHLER, TIMOTHY
ADDRESS ON FILE

TRICHLER, TIMOTHY
ADDRESS ON FILE

TRI-CITY BUSINESS MACHINES CO.
2125 EAST CENTER ST
KINGSPORT, TN  37664

TRIFUNOVIC, ALEKSANDRA
ADDRESS ON FILE

TRIGG COUNTY HOSPITAL
254 MAIN STREET
CADIZ, KY  42211

TRIGG, KATHERINE
ADDRESS ON FILE

TRINH, KATHLEEN
ADDRESS ON FILE

TRINH, NHAT
ADDRESS ON FILE

TRINITY MEDICAL OF TN
8848 CEDAR SPRINGS LANE SUITE 201
KNOXVILLE, TN  37923

TRIPLETT, AUTUMN
ADDRESS ON FILE

TRISNA DO, MARK
ADDRESS ON FILE

TRISNA, MARK
ADDRESS ON FILE

TRISTANO, JENNY
ADDRESS ON FILE

TRISTANO, JENNY
ADDRESS ON FILE

TRI-STAR RECYCLING
170 E MAIN ST
D254
HENDERSONVILLE, TN  37075

TRI-STATE CLAIMS SERVICE
PO BOX 1462
KINGSPORT, TN  37662

TRIWEST
PO BOX 7926
MADISON, WI  53707

TROIANI, MAKENZIE
ADDRESS ON FILE

TROIANO DO, ISAAC
ADDRESS ON FILE

TROMMETER, ROBERT
ADDRESS ON FILE

TROTT, AMY
ADDRESS ON FILE

TROTTER, JESSIKA
ADDRESS ON FILE

TROTTER, ZOLA
ADDRESS ON FILE

TRUJILLO, JORGE
ADDRESS ON FILE

TRUJILLO, MICHELLE
ADDRESS ON FILE

TRUJILLO, MICHELLE
ADDRESS ON FILE

TRUKOVA, KRISTEN
ADDRESS ON FILE

TRUMP, DERRICK
ADDRESS ON FILE

TRUMPY, RACHEL
ADDRESS ON FILE

TRUST, MG
ADDRESS ON FILE

TRUXILLO, MARK
ADDRESS ON FILE

TRYAMBAKE, SUNITA
ADDRESS ON FILE

TRYON, CONNOR
ADDRESS ON FILE

TSCHABRUN, DAWN
ADDRESS ON FILE

TSCPA
201 POWELL PLACE
BRENTWOOD, TN  37027

TSENG DO INC, IWEN
ADDRESS ON FILE

TSENG, JEFF
ADDRESS ON FILE

TSIGELNITSKIY, ALEKSANDER
ADDRESS ON FILE

TSUNG, ANN
ADDRESS ON FILE

T-SYSTEM, INC.
DEPT 2537
PO BOX 122537
DALLAS, TX  75312

TU, YEN-TE
ADDRESS ON FILE

TUCCI, VERONICA
ADDRESS ON FILE

TUCKER, ANDREW
ADDRESS ON FILE

TUCKER, BRADEN
ADDRESS ON FILE

TUCKER, BRITTANY
ADDRESS ON FILE

TUCKER, CAREY
ADDRESS ON FILE

TUCKER, CASSANDRA
ADDRESS ON FILE

TUCKER, DESTINY
ADDRESS ON FILE

TUCZYNSKI, SAMANTHA
ADDRESS ON FILE

TUFFO, JULIE
ADDRESS ON FILE

TUFFO, MICHAEL
ADDRESS ON FILE

TUKIVAKALA, PRABHAKARA
ADDRESS ON FILE

TULL, ERICA
ADDRESS ON FILE

TULL, MICHAEL
ADDRESS ON FILE

TULSIAK, DAVID
ADDRESS ON FILE

TUMLIN, ANNA
ADDRESS ON FILE

TUNON, ABIGAIL
ADDRESS ON FILE

TUNON, ABIGAIL
ADDRESS ON FILE

TURAN, TONY
ADDRESS ON FILE

TURFAH, ALI
ADDRESS ON FILE

TURKETT, BYRON
ADDRESS ON FILE

TURKOWSKI SERVICES
ADDRESS ON FILE

TURNER DO, JAMES
ADDRESS ON FILE

TURNER MD, KELLY
ADDRESS ON FILE

TURNER PA, MATTHEW
ADDRESS ON FILE

TURNER SR, KENNETH
ADDRESS ON FILE

TURNER, AUSTIN
ADDRESS ON FILE

TURNER, CHRISTOPHER
ADDRESS ON FILE

TURNER, CHRISTOPHER
ADDRESS ON FILE

TURNER, CLINTON
ADDRESS ON FILE

TURNER, DAVID
ADDRESS ON FILE

TURNER, JAMES
ADDRESS ON FILE

TURNER, JENNIFER
ADDRESS ON FILE

TURNER, JOHN
ADDRESS ON FILE

TURNER, KYLE
ADDRESS ON FILE

TURNER, MARK
ADDRESS ON FILE

TURNER, MISTY
ADDRESS ON FILE

TURNER, SHERRY
ADDRESS ON FILE

TURNER, WESLEY
ADDRESS ON FILE

TURNEY, MATTHEW
ADDRESS ON FILE

TURPIN-MCCOLLEY, BARBARA
ADDRESS ON FILE

TUSK ENTERPRISES, LLC DBA RHINO
MEDICAL
P.O. BOX 206912
DALLAS, TX  75320-6912

TUYET MEDICAL SERVICES PLLC, BAO
ADDRESS ON FILE

TWEDDLE, BRIAN
ADDRESS ON FILE

TWIGG, KELLY
ADDRESS ON FILE

TWO MEN AND A TRUCK
205 EDDY LANE
FRANKLIN, TN  37064

TX BANK & TRUST
ASHLEY HERNANDEZ
P.O. BOX 3188
LONGVIEW, TX  75606

TY, BRIDGETTE
ADDRESS ON FILE

TYLER, JEREMIAH
ADDRESS ON FILE

TYSON, MATTHEW
ADDRESS ON FILE

U.S.  DEPT HEALTH & HUMAN SERVICES
200 INDEPENDENCE AVE, SW
WASHINGTON, DC  20201

U.S.  DEPT OF STATE
DIRECTORATE OF DEFENCE TRADE
CONTROLS
COMPLIANCE & REGISTRATION DIV
2401 E STREET NW, SA-1, RM H1200
WASHINGTON, DC  20522-0112

U.S. BANK
CM-9690
PO BOX 70870
ST. PAUL, MN  55170

U.S. CUSTOMS AND BORDER PROTECTION
1300 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC  20229

U.S. DEPARTMENT OF JUSTICE
950 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC  20530-0001

U.S. ENVIRONMENTAL PROTECTION AGENCY
OFFICE OF GENERAL COUNSEL [2310A]
1200 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC  20460

UAB DEPARTMENT OF NEPHROLOGY
ATTN: JESSICA HARGROVE
1900 UNIVERSITY BLVD, THT 643
BIRMINGHAM, AL  35294

UBOKUDOM, UBONG
ADDRESS ON FILE

UBS FINANCIAL SERVICES
ATTN: LYNN MOSLEY
200 E. MAIN STREET
KINGSPORT, TN  37660

UDOSEN, DORIS
ADDRESS ON FILE

UHC AARP MEDICARE COMPLETE
ATTN: OVERPAYMENT RECOVERIES
PO BOX 101760
ATLANTA, GA  30392-1760

UHC COMMUNITY PLAN
PO BOX 740804
ATLANTA, GA  30374-0804

UHC
PO BOX 740804
ATLANTA, GA  30374

UHS PREMIUM BILLING
PO BOX 94017
PALATINE, IL  60094-4017

UIPATH INC.
PO BOX 1697
CAROL STREAM, IL  60132-1697

UKEGBU, IBIDUNNI
ADDRESS ON FILE

UKG INC.
ATTN: SUSAN BROWN
PO BOX 930953
ATLANTA, GA  31193-0953

UKG INC.
PO BOX 930953
ATLANTA, GA  31193-0953

ULLMAN DO PC, NACHMAN
ADDRESS ON FILE

ULLMAN, NACHMAN
ADDRESS ON FILE

ULLMAN, NANCHMAN
ADDRESS ON FILE

ULLON, ANGELA
ADDRESS ON FILE

ULRICH, REBECCA
ADDRESS ON FILE

ULTRASOUND SPECIALISTS, POINT OF CARE
ADDRESS ON FILE

UMOH, EMEM
ADDRESS ON FILE

UMR
PO BOX 30541
SALT LAKE CITY, UT  84130

UNDERWOOD, LAKE
ADDRESS ON FILE

UNGER, JEREMY
ADDRESS ON FILE

UNGUREIT, RACHEL
ADDRESS ON FILE

UNIFIED LIFE INSURANCE
PO BOX 25326
OVERLAND PARK, KS  66225

UNIFORM CENTER OF LANSING, INC.
425 N. CLIPPERT
LANSING, MI  48912

UNION COUNTY HOSPITALS PLLC
ADDRESS ON FILE

UNITED DOCTORS ALLIANCE
2400 RIDGECREST DR
SOUTHLAKE, TX  76092

UNITED HEALTH CARE AARP
ATTN: OVERPAYMENT RECOVERIES
PO BOX 101760
ATLANTA, GA  30392-1760

UNITED HEALTH GROUP RECOVERY
SERVICES
PO BOX 740804
ATLANTA, GA  30374

UNITED HEALTH GROUP
PO BOX 101760
ATLANTA, GA  30392

UNITED HEALTHCARE COMMUNITY PLAN OF
TEXAS
PO BOX 7550
PHOENIX, AZ  85011

UNITED HEALTHCARE COMMUNITY PLAN OF
TEXAS
PO BOX 7550
PHOENIX, AZ  85011-7550

UNITED HEALTHCARE COMMUNITY PLAN TN
PO BOX 740804
ATLANTA, GA  30374

UNITED HEALTHCARE COMMUNITY PLAN
PO BOX 30991
SALT LAKE CITY, UT  84130

UNITED HEALTHCARE GROUP RECOVERY
SERVICES
PO BOX 740804
ATLANTA, GA  30374

UNITED HEALTHCARE INSURANCE CO AARP
ATTN: CLAIMS DIVISION/CHECK CONTROL
PO BOX 740804
ATLANTA, GA  30374

UNITED HEALTHCARE INSURANCE
PO BOX 740800
ATLANTA, GA  30374

UNITED HEALTHCARE MEDICAID
PO BOX 5270
KINGSTON, NY  12402

UNITED HEALTHCARE MEDICARE SOLUTIONS
JOHNSON & ROUNTREE
PO BOX 301599
DALLAS, TX  75303-1599

UNITED HEALTHCARE MN
9900 BREN ROAD
MINNETONKA, MN  55343

UNITED HEALTHCARE SHARED SERVICES
PO BOX 30783
SALT LAKE CITY, UT  84130-0783

UNITED HEALTHCARE
ACCENT
PO BOX 543099
OMAHA, NE  68154-9499

UNITED HEALTHCARE
ATTN: OVERPAYMENT RECOVERIES
PO BOX 101760
ATLANTA, GA  30392-1760

UNITED HEALTHCARE
ATTN: OVERPAYMENT RECOVERIES
PO BOX 31374
SALT LAKE CITY, UT  84131

UNITED HEALTHCARE
ATTN: RECOVERY SERVICES
PO BOX 101760
ATLANTA, GA  30392-1760

UNITED HEALTHCARE
ATTN: REFUNDS
PO BOX 19032
GREEN BAY, WI  54307-9032

UNITED HEALTHCARE
PO BOX 209011
DALLAS, TX  75320

UNITED HEALTHCARE
PO BOX 30432
SALT LAKE CITY, UT  84131

UNITED HEALTHCARE
PO BOX 30555
SALT LAKE CITY, UT  84130

UNITED HEALTHCARE
PO BOX 30991
SALT LAKE CITY, UT  84130

UNITED HEALTHCARE
PO BOX 31362
SALT LAKE CITY, UT  84130

UNITED HEALTHCARE
PO BOX 809025
DALLAS, TX  75380-9025

UNITED INTERGRATED SERVICES
PO BOX 30783
SALT LAKE CITY, UT  84130

UNITED OF OMAHA LIFE INSURANCE CO
8 MEDICARE SUPPLEMENT CLAIMS
DEPARTMENT
MUTUAL OF OMAHA PLAZA
OMAHA, NE  68175

UNITED REVENUE CORP
204 BILLINGS SUITE 120
ARLINGTON, TX  76010

UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
PO BOX 742562
CINCINNATI, OH  45280-2562

UNITED STATES TREASURY
OFFICE OF THE TREASURER
1500 PENNSYLVANIA AVENUE, NW
ROOM 2134
WASHINGTON, DC  20220

UNITED WORLD LIFE INSURANCE
3316 FARNAM STREET
OMAHA, NE  68175

UNITEDHEALTH GROUP RECOVERY
SERVICES
PO BOX 740804
ATLANTA, GA  30374

UNITEDHEALTHCARE COMMUNITY PLAN
PO BOX 7550
PHOENIX, AZ  85011

UNITEDHEALTHCARE OVERPAYMENTS
C/O PERFORMANT HEALTHCARE
OVERPAYMENTS
PO BOX 101760
ATLANTA, GA  30392

UNITEDHEALTHCARE
ATTN: TAMARA CAMPBELL
10 CADILLAC DRIVE SUITE 200
BRENTWOOD, TN  37027

UNIVERSITY CLUB OF MSU
3435 FOREST RD
LANSING, MI  48909-7157

UNIVERSITY HEALTH SYSTEM, INC.
ATTN: ROBIN UNDERWOOD
1924 ALCOA HIGHWAY, U114
KNOXVILLE, TN  37920

UNIVERSITY PARK BEHAVIORAL HEALTH
5314 MARYLAND WAY SUITE 200
BRENTWOOD, TN  37027

UNKENHOLZ MD FACEP LLC, KARL
ADDRESS ON FILE

UNUM LIFE INSURANCE COMPANY OF
AMERICA
PO BOX 409548
ATLANTA, GA  30384-9548

UPCHURCH, CLAY
ADDRESS ON FILE

UPCHURCH, STANLEY
ADDRESS ON FILE

UPDIKE, WESLEY
ADDRESS ON FILE

UPPAL, MOHAMMED
ADDRESS ON FILE

UPPAL, MUHAMMAD
ADDRESS ON FILE

UPS
LOCKBOX 577
CAROL STREAM, IL  60132-0577

UPSHAW MD PC, STACY
ADDRESS ON FILE

UPSHAW, STACY
ADDRESS ON FILE

URATA, KIEL
ADDRESS ON FILE

URBAN, MELISSA
ADDRESS ON FILE

URENA-ARCHULETA, YAHEIRY
ADDRESS ON FILE

URICH, RYAN
ADDRESS ON FILE

URRUTIA, KAYLA
ADDRESS ON FILE

US BANK
JENNIFER WOZNICKI
PO BOX 70870
ST. PAUL, MN  55170

US DEPARTMENT OF LABOR
S-2521
200 CONSITUTION AVE, NW
WASHINGTON, DC  20210

US DEPARTMENT OF TREASURY
PO BOX 979131
ST LOUIS, MO  63197-9000

US DISTRICT COURT
800 US COURTHOUSE
801 BROADWAY
NASHVILLE, TN  37203

US FAMILY HEALTH PLAN
PO BOX 981696
EL PASO, TX  79998

US HEALTH AND LIFE
PO BOX 37504
OAK PARK, MI  48237-0504

US POSTAL SERVICE
9 E BROAD ST
COOKEVILLE, TN  38503-9998

US POSTMASTER
350 WILSON PIKE CIRCLE SUITE 200
BRENTWOOD, TN  37027

US PREMIUM FINANCE
PO BOX 630035
CINCINNATI, OH  45263-0035

USA BOXING
ATTN: STACY ARREDONDO
ONE OLYMPIC PLAZA
COLORADO SPRINGS, CO  80909

USAA
PO BOX 33490
SAN ANTONIO, TX  78265

USELTON, RACHEL
ADDRESS ON FILE

USHER PLLC, CINDY
ADDRESS ON FILE

USI SOUTHWEST
PO BOX 61187
VIRGINIA BEACH, VA  23466

USMAN, MUHAMMAD
ADDRESS ON FILE

V HARRISON MD PLLC, BRAD
ADDRESS ON FILE

V&A RISK SERVICES
2730 CENTENNIAL RD
TOLEDO, OH  43617

VA HEALTH CARE SYSTEM PHOENIX
ATTN: REFUND DEPARTMENT
650 E INDIAN SCHOOL RD
PHOENIX, AZ  85012

VA MEDICAL CENTER
ATTN: 136FEE
5500 ARMSTRONG RD
BATTLE CREEK, MI  49016

VA PREMIER HEALTH
PO BOX 4369
RICHMOND, VA  23220

VACO NASHVILLE, LLC
5410 MARYLAND WAY SUITE 460
BRENTWOOD, TN  37027

VADER LLC, DOC
ADDRESS ON FILE

VAKHARIA, JHANVI
ADDRESS ON FILE

VALDEZ, LAWRENCE
ADDRESS ON FILE

VALDEZ, LEANDRO
ADDRESS ON FILE

VALETUDO PLLC, RICCARDO
ADDRESS ON FILE

VALIFY, INC.
10601 CLARENCE DR. SUITE 200
FRISCO, TX  75033

VALKANAS, ANDREW
ADDRESS ON FILE

VALKANAS, STEVEN
ADDRESS ON FILE

VALLE, CHRISTOPHER
ADDRESS ON FILE

VALLEJOS, REBEKAH
ADDRESS ON FILE

VAN ALSTEN, STEPHANIE
ADDRESS ON FILE

VAN CLEAVE, KIRSTEN
ADDRESS ON FILE

VAN DYKE, JAMIE
ADDRESS ON FILE

VAN HOECK, TRACIE
ADDRESS ON FILE

VAN NOSTRAND, RYAN
ADDRESS ON FILE

VAN SCHAIK, GRAHAM
ADDRESS ON FILE

VAN WAGNER, GREGORY
ADDRESS ON FILE

VANCE, JOSHUA
ADDRESS ON FILE

VANDERAUE, ELIZABETH
ADDRESS ON FILE

VANDERBILT BEDFORD HOSPITAL
2835 HWY 231 N
SHELBYVILLE, TN  37160

VANDERBILT BEDFORD HOSPITAL
2835 US-231
SHELBYVILLE, TN  37160

VANDERBILT BEDFORD HOSPITAL
BRANDIE WHITE - MEDICAL STAFF
COORDINATOR
2835 HWY 231 NORTH
SHELBYVILLE, TN  37160

VANDERBILT TULLAHOMA-HARTON
HOSPITAL
1801 N JACKSON STREET
TULLAHOMA, TN  37388

VANDERVELDT, GARIG
ADDRESS ON FILE

VANDERVELDT, GARIG
ADDRESS ON FILE

VANDERWAERDEN, YENNY
ADDRESS ON FILE

VANGUARD VFTC FBO TENDEUKAI WARREN
P.O. BOX 1110
VALLEY FORGE, PA  19482-1110

VANN, ANDREW
ADDRESS ON FILE

VANN, RICHARD
ADDRESS ON FILE

VANOVER, DAWN
ADDRESS ON FILE

VARGAS, JENNIFER
ADDRESS ON FILE

VARGAS, JENNIFER
ADDRESS ON FILE

VARGO, MICHAEL
ADDRESS ON FILE

VARKEY, NANCY
ADDRESS ON FILE

VASQUEZ FIGUEROA, JESUS
ADDRESS ON FILE

VAUGHAN, STEVEN
ADDRESS ON FILE

VAUGHN, ALBERT
ADDRESS ON FILE

VAUGHN, HUNTER
ADDRESS ON FILE

VAUGHN, HUNTER
ADDRESS ON FILE

VAUGHN, KATHY
ADDRESS ON FILE

VAUGHN, KATHY
ADDRESS ON FILE

VAUGHN, LAURA
ADDRESS ON FILE

VAZIRI LAW
1900 AVENUE OF THE STARS
17TH FLOOR
LOS ANGELES, CA  90067

VAZQUEZ FIGUEROA, JESUS
ADDRESS ON FILE

VEA, DAVINA
ADDRESS ON FILE

VEA, DAVINA
ADDRESS ON FILE

VEC
PO BOX 1174
RICHMOND, VA  23218-1174

VEDDER PRICE PC
8677 SOLUTION CENTER
CHICAGO, IL  60677

VEENEMA, KENNETH
ADDRESS ON FILE

VEENEMA, KENNETH
ADDRESS ON FILE

VEGA, CHRISTOPHER
ADDRESS ON FILE

VEGA-CASASNOVAS, RAMSES
ADDRESS ON FILE

VELASCO, JEREMIAH
ADDRESS ON FILE

VELASQUEZ MD, JOHN
ADDRESS ON FILE

VELASQUEZ, JAMES
ADDRESS ON FILE

VELLECA, AUDRA
ADDRESS ON FILE

VELOSOURCE
20 SOUTH SARAH STREET
ST. LOUIS, MO  63108

VENABLE, ANDREW
ADDRESS ON FILE

VENATTA, EMILY
ADDRESS ON FILE

VENCES MD PLLC, CARLOS
ADDRESS ON FILE

VENEPALLY, RAMMOHAN
ADDRESS ON FILE

VENIGALLA, RAMYA
ADDRESS ON FILE

VENKITAPATHY, DORAISAMY
ADDRESS ON FILE

VENTURES LLC, WEG
ADDRESS ON FILE

VEP HEALTHCARE
1001 GALAXY WAY
CONCORD, CA  94520

VERGARA MD LLC, ROBERT
ADDRESS ON FILE

VERGARA, ROBERT
ADDRESS ON FILE

VERITY, INC.
5250 VIRGINIA WAY SUITE 400
BRENTWOOD, TN  37027

VERITYSTREAM
ATTN: GENERAL COUNSEL
PO BOX 1171130
ATLANTA, GA  30368-7113

VERITYSTREAM
PO BOX 1171130
ATLANTA, GA  30368-7113

VERMA, PRAKASH
ADDRESS ON FILE

VERMA, PRAKASH
ADDRESS ON FILE

VERMILLION, SARAH
ADDRESS ON FILE

VERSON, JOSHUA
ADDRESS ON FILE

VERT, JAMES
ADDRESS ON FILE

VERUCCHI, MATTHEW
ADDRESS ON FILE

VERVILLE, JUSTIN
ADDRESS ON FILE

VETERANS ADMINISTRATION
PO BOX 4000
MOUNTAIN HOME, TN  37684

VETERINARY APPAREL COMPANY
847 MAIN STREET
BATLLE CREEK, MI  49014

VICKERS, AMY
ADDRESS ON FILE

VICKERY, MICHAEL
ADDRESS ON FILE

VICKERY, ROBERTA
ADDRESS ON FILE

VICKSBURG PHYSICIAN SCHOLARSHIP
FOUNDATION
ATTN: MICHELLE LYNNE
2100 HWY 61 NORTH
VICKSBURG, MS  39183

VIDA MEDICAL INSTITUTE, PURA
ADDRESS ON FILE

VIDAL MD LLC, OCTAVIO
ADDRESS ON FILE

VIDRINE, BRANDON
ADDRESS ON FILE

VIDRINE, THERESA
ADDRESS ON FILE

VIGIL, JACOB
ADDRESS ON FILE

VIGNAL, MATTHEW
ADDRESS ON FILE

VILLA, JORDAN
ADDRESS ON FILE

VILLALOBOS, GABRIELA
ADDRESS ON FILE

VILLARREAL, EDWIN
ADDRESS ON FILE

VILLEGAS, MONICA
ADDRESS ON FILE

VINCENT, AMANDA
ADDRESS ON FILE

VINCENT, DOREEN
ADDRESS ON FILE

VINCENT, DOREEN
ADDRESS ON FILE

VINCENT, TRACY
ADDRESS ON FILE

VINCKE, SARAH
ADDRESS ON FILE

VINES, WREN
ADDRESS ON FILE

VINJIRAYER MDPA, ELANGO
ADDRESS ON FILE

VINSON & ELKINS LLP
ATTN: RUSSELL W. OSHMAN
PO BOX 301019
DALLAS, TX 75303-1019

VINSON & ELKINS LLP
PO BOX 301019
DALLAS, TX 75303-1019

VINSON, ARIEL
ADDRESS ON FILE

VINUYA MEDICAL PLLC, DANI &
ADDRESS ON FILE

VINUYA, ALEXANDER
ADDRESS ON FILE

VIRGINIA BOARD OF PHARMACY
PERIMETER CENTER
9960 MAYLAND DR, STE 300
HENRICO, VA 23233-1463

VIRGINIA DEPARTMENT OF HEALTH
109 GOVERNOR ST
RICHMOND, VA 23219

VIRGINIA DEPARTMENT OF HEALTH
PO BOX 2448
RICHMOND, VA 23218-2448

VIRGINIA DEPARTMENT OF THE TREASURY
UNCLAIMED PROPERTY DIVISION
101 NORTH 14TH ST
RICHMOND, VA 23219

VIRGINIA DEPT OF ENVIRONMENTAL
QUALITY
1111 E MAIN ST
STE 1400
RICHMOND, VA 23219

VIRGINIA DEPT OF ENVIRONMENTAL
QUALITY
PO BOX 1105
RICHMOND, VA 23218

VIRGINIA DEPT OF TAXATION
1957 WESTMORELAND STREET
RICHMOND, VA 23230

VIRGINIA DEPT OF TAXATION
OFFICE OF CUSTOMER SERVICES
PO BOX 1115
RICHMOND, VA 23218-1115

VIRGINIA DIVISION OF LABOR AND INDUSTRY
MAIN STREET CENTRE
600 E MAIN ST
STE 207
RICHMOND, VA 23219

VIRGINIA DIVISION OF SECURITIES & RETAIL
FRANCHISING
PO BOX 1197
RICHMOND, VA 23218

VIRGINIA EMPLOYMENT COMMISSION
PO BOX 26441
RICHMOND, VA 23261-6441

VIRGINIA'S ALL-AMERICAN MOVERS
PO BOX 21324
ROANOKE, VA  24018

VIRGL, JENNIFER
ADDRESS ON FILE

VISA
PO BOX 6818
CAROL STREAM, IL  60197-6818

VISINTINE, KIMBERLY
ADDRESS ON FILE

VISSER, SULETTE
ADDRESS ON FILE

VISSER, SULETTE
ADDRESS ON FILE

VISTA HEALTH SYSTEM - LINDENHURST
1050 RED OAK LANE
LINDENHURST, IL  60046

VISTA HEALTH SYSTEM MEDICAL STAFF
MEDICAL STAFF SERVICES
1324 N. SHERIDAN ROAD
WAUKEGAN, IL  60085

VISTA HEALTH SYSTEM
1324 N SHERIDAN RD
WAUKEGAN, IL  60085

VISTA MEDICAL CENTER EAST
1324 N SHERIDAN RD.
WAUKEGAN, IL  60085

VISTA MEDICAL CENTER WEST
2615 WASHINGTON STREET
WAUKEGAN, IL  60085

VISTA MEDICAL CTR WEST/CORP HEALTH
PO BOX 504385
SUB ACCT#5
ST. LOUIS, MO  63150

VISTA STAFFING SOLUTIONS, INC
FILE 50834
LOS ANGELES, CA  90074-0834

VITALITY MEDICAL LLC
12228 JOURNEYS END TRAIL
HUNTERSVILLE, NC  28078

VITO MEDICAL PLLC
ADDRESS ON FILE

VITTATOE, DANIELLE
ADDRESS ON FILE

VITTITOW, BRANDON
ADDRESS ON FILE

VIVEK KOTHARI
ADDRESS ON FILE

VIVIO, FRANK
ADDRESS ON FILE

VOGEL, NIKKI
ADDRESS ON FILE

VOGT, BRYON
ADDRESS ON FILE

VOGT, CAROL
ADDRESS ON FILE

VOHS DO, ANGELA
ADDRESS ON FILE

VOHS, ANGELA
ADDRESS ON FILE

VOIGTMAN, NATHANIAL
ADDRESS ON FILE

VONDERHAAR, JONATHAN
ADDRESS ON FILE

VONDY, CHANDLER
ADDRESS ON FILE

VOSS, JENNIFER
ADDRESS ON FILE

VOSS, JENNIFER
ADDRESS ON FILE

VR EMERGENCY PHYSICIAN SERVICES PLLC
804 MAYES AVE
SWEETWATER, TN  37874

VR EMERGENCY SERVICES PLLC
ADDRESS ON FILE

VREIBEL, LEAH
ADDRESS ON FILE

VRYHOF, NICHOLAS
ADDRESS ON FILE

VRYHOF, NICHOLAS
ADDRESS ON FILE

VSA, INC
441 STATION AVENUE
HADDONFIELD, NJ  08033

VSEE
3188 KIMLEE DRIVE
SUITE 100
SAN JOSE, CA  95132

VTR DESERT SAMARITAN
P.O. BOX 846304
DALLAS, TX  75284-6304

VU MD PLLC, CHRISTOPHER
ADDRESS ON FILE

VU, HANG
ADDRESS ON FILE

VUCKOVIC, STEVAN
ADDRESS ON FILE

VUKORPA, MEGHAN
ADDRESS ON FILE

VULAVA MD, SIRKRISHNA
ADDRESS ON FILE

VUONG, DINH
ADDRESS ON FILE

WAASO, KIMBERLY
ADDRESS ON FILE

WADDELL, AMANDA
ADDRESS ON FILE

WADE, BELLA
ADDRESS ON FILE

WADE, GREGORY
ADDRESS ON FILE

WADE, JONATHAN
ADDRESS ON FILE

WADE, LINDSEY
ADDRESS ON FILE

WADE, SHAWNA
ADDRESS ON FILE

WADE, TAYLOR M
ADDRESS ON FILE

WADKINS, MELISSA
ADDRESS ON FILE

WAGER, BROOK
ADDRESS ON FILE

WAGNER DO, BARRY
ADDRESS ON FILE

WAGNER, ALLYSON
ADDRESS ON FILE

WAGNER, CHRISTINA
ADDRESS ON FILE

WAGNER, MARY
ADDRESS ON FILE

WAGNER, MICHAEL
ADDRESS ON FILE

WAHAB, SHUKUFA
ADDRESS ON FILE

WAHID, FARIDOON
ADDRESS ON FILE

WAHL, DANIEL
ADDRESS ON FILE

WAKEFIELD AND ASSOCIATES
PO BOX 50250
KNOXVILLE, TN  37950

WARIM, NICHOLAS
ADDRESS ON FILE

WALCHAK, LEANNE
ADDRESS ON FILE

WALDER, RACHEL
ADDRESS ON FILE

WALID, SHEREAF
ADDRESS ON FILE

WALID, SHEREAF
ADDRESS ON FILE

WALKER III, LEONARD
ADDRESS ON FILE

WALKER MD PLLC, MICAH
ADDRESS ON FILE

WALKER, ANDY
ADDRESS ON FILE

WALKER, ERIC
ADDRESS ON FILE

WALKER, EVERALD
ADDRESS ON FILE

WALKER, GENE
ADDRESS ON FILE

WALKER, GENE
ADDRESS ON FILE

WALKER, JENNIFER
ADDRESS ON FILE

WALKER, JOHN
ADDRESS ON FILE

WALKER, JOHN
ADDRESS ON FILE

WALKER, JONES
ADDRESS ON FILE

WALKER, KRISTEN
ADDRESS ON FILE

WALKER, LIZ
ADDRESS ON FILE

WALKER, NANCY
ADDRESS ON FILE

WALKER, NICKOLAS
ADDRESS ON FILE

WALKER, ROBERT
ADDRESS ON FILE

WALKER, STEPHANIE
ADDRESS ON FILE

WALKER, SUSAN
ADDRESS ON FILE

WALKER, TYLER
ADDRESS ON FILE

WALKER, WILLIAM
ADDRESS ON FILE

WALKME, INC
DEPT LA 25089
PASADENA, CA  91185-5089

WALL, MICHAEL
ADDRESS ON FILE

WALLACE DO, BRUCE
ADDRESS ON FILE

WALLACE, CHRISTOPHER
ADDRESS ON FILE

WALLACE, LYDIA
ADDRESS ON FILE

WALLACE, LYDIA
ADDRESS ON FILE

WALLER LANSDEN DORTCH & DAVIS, LLP
ATTN: VINH DUONG
PO BOX 415000
NASHVILLE, TN  37241

WALLER LANSDEN DORTCH & DAVIS, LLP
PO BOX 415000
NASHVILLE, TN  37241

WALLER, CHARLES
ADDRESS ON FILE

WALLS, JASON
ADDRESS ON FILE

WALLS, LAURA
ADDRESS ON FILE

WALSH MD PC, THOMAS
ADDRESS ON FILE

WALSH MD, RYAN
ADDRESS ON FILE

WALSH, KATIE
ADDRESS ON FILE

WALSH, THOMAS LEE
ADDRESS ON FILE

WALTERS, KARINA
ADDRESS ON FILE

WALTERS, RUSSELL
ADDRESS ON FILE

WANDELOSKI, STANLEY
ADDRESS ON FILE

WANG PLLC, MING
ADDRESS ON FILE

WANG, AO
ADDRESS ON FILE

WANG, BO
ADDRESS ON FILE

WANG, JASON
ADDRESS ON FILE

WANG, WAYNE
ADDRESS ON FILE

WANG-KERRIGAN, LILY
ADDRESS ON FILE

WANGLER, SHANEN
ADDRESS ON FILE

WANNEMACHER, BETH
ADDRESS ON FILE

WARBY, RACHEL
ADDRESS ON FILE

WARD II, GARY
ADDRESS ON FILE

WARD, ANDREW
ADDRESS ON FILE

WARD, II, GARY LUTHER
ADDRESS ON FILE

WARD, JENNIFER
ADDRESS ON FILE

WARD, ROGER
ADDRESS ON FILE

WARD, SAMUEL
ADDRESS ON FILE

WARDEN, AMANDA
ADDRESS ON FILE

WARFORD, JULIE
ADDRESS ON FILE

WARFORD, MONIQUE
ADDRESS ON FILE

WARFORD, MONIQUE
ADDRESS ON FILE

WARNECKE, TYLER
ADDRESS ON FILE

WARNER MD PA, FREDERICK
ADDRESS ON FILE

WARNER, FREDERICK
ADDRESS ON FILE

WARNER, MARTHA
ADDRESS ON FILE

WARNER, MILO
ADDRESS ON FILE

WARNER, SIMON
ADDRESS ON FILE

WARNER, TRACEY
ADDRESS ON FILE

WARREN, JOSEPH
ADDRESS ON FILE

WARREN, JOSEPH
ADDRESS ON FILE

WARREN, TENDEUKAI
ADDRESS ON FILE

WARREN, VICTORIA
ADDRESS ON FILE

WARSAW HEALTH SYSTEM, LLC D/B/A
KOSCIUSKO COMMUNITY HOSPITAL
2101 DUBOIS DRIVE
WARSAW, IN  46580

WASCO, OLIVIA
ADDRESS ON FILE

WASCO, OLIVIA
ADDRESS ON FILE

WASHINGTON COUNTY CLERK AND MASTER
ACCT: 215612
PO BOX 919
JONESBOROUGH, TN  37659

WASHINGTON III, ANTHONY
ADDRESS ON FILE

WASHINGTON MD LLC, LORONE
ADDRESS ON FILE

WASHINGTON, ERIC
ADDRESS ON FILE

WASHINGTON, KWANZA
ADDRESS ON FILE

WASHINGTON, NAOMI
ADDRESS ON FILE

WASIAK, DAVID
ADDRESS ON FILE

WASILOWSKI DO, ERIC
ADDRESS ON FILE

WASSERMAN, STEPHANIE
ADDRESS ON FILE

WASSON, RANDALL
ADDRESS ON FILE

WATERFORD TOWNSHIP DPW
5240 CIVIC CENTER DRIVE
WATERFORD TWP, MI  48329

WATERFORD TOWNSHIP TREASURER
5200 CIVIC CENTER DRIVE
WATERFORD, MI  48329

WATERLOGIC
PO BOX 677867
DALLAS, TX  75267-7867

WATKINS MD PLLC, F.B.
ADDRESS ON FILE

WATSON DO, MICHAEL
ADDRESS ON FILE

WATSON, BRANDON
ADDRESS ON FILE

WATSON, JULIA
ADDRESS ON FILE

WATSON, LASHUNDRA
ADDRESS ON FILE

WATSON, MICHELLE
ADDRESS ON FILE

WATSON, MICHELLE
ADDRESS ON FILE

WATSON, WHITNEY
ADDRESS ON FILE

WATTERS III, JOSEPH
ADDRESS ON FILE

WATTERS III, JOSEPH
ADDRESS ON FILE

WATTERS, JOSEPH
ADDRESS ON FILE

WATTS DO LLC, MICHAEL
ADDRESS ON FILE

WATTS, CHAD
ADDRESS ON FILE

WATTS, LUCAS DONALD FR
ADDRESS ON FILE

WATTS, MICHAEL
ADDRESS ON FILE

WATTS, MICHAEL
ADDRESS ON FILE

WAUGH, REBECCA
ADDRESS ON FILE

WAUKEGAN ILLINOIS HOSPITAL COMPANY,
LLC
1324 N SHERIDAN ROAD
WAUKEGAN, IL  60085

WEAKLEY, RYAN
ADDRESS ON FILE

WEATHERBY LOCUMS, INC.
PO BOX 972633
DALLAS, TX  75397-2633

WEAVER, THOMAS
ADDRESS ON FILE

WEB HOST AGENTS
228 PARK AVE S
#49828
NEW YORK, NY  10003-1502

WEBB SANDERS PLLC
611 COMMERCE ST SUITE 3102
NASHVILLE, TN  37203

WEBB, CALEB
ADDRESS ON FILE

WEBB, CALEB
ADDRESS ON FILE

WEBB, MATTHEW
ADDRESS ON FILE

WEBB, VALERIE
ADDRESS ON FILE

WEBBANK
215 SOUTH STATE STREET, SUITE 1000
SALT LAKE CITY, UT  84111

WEBER, AMY
ADDRESS ON FILE

WEBER, BRENNAN
ADDRESS ON FILE

WEBER, CRYSTAL
ADDRESS ON FILE

WEBER, NANCY
ADDRESS ON FILE

WEBLEY, JAMES
ADDRESS ON FILE

WEBSTER JR MD, JAMES
ADDRESS ON FILE

WEBSTER, LORI
ADDRESS ON FILE

WEBSTER, WENDY
ADDRESS ON FILE

WEBTPA
PO BOX 99906
GRAPEVINE, TX  76099

WECHSLER, JASON
ADDRESS ON FILE

WEEKES, JEREMIAH
ADDRESS ON FILE

WEEKS, MARK
ADDRESS ON FILE

WEI, JENNIFER
ADDRESS ON FILE

WEI, WEI
ADDRESS ON FILE

WEIBEL, KRISTEN
ADDRESS ON FILE

WEIL, GOTSHAL & MANGES LLP
COUNSEL FOR DIP LENDER
ATTN: DAVID N. GRIFFITHS, ESQ.  & F. GAVIN
ANDREWS, ESQ.
767 FIFTH AVENUE
NEW YORK, NY  10153

WEINSTEIN MD PA, ERIC
ADDRESS ON FILE

WEINSTOCK IMMIGRATION LAWYERS
1827 INDEPENDENCE SQUARE
ATLANTA, GA  30338

WEINTRAUB, ANDREW
ADDRESS ON FILE

WEIR, ROBERT
ADDRESS ON FILE

WEISENFELD, SHELLY
ADDRESS ON FILE

WEISS, NICHOLAS
ADDRESS ON FILE

WEISSLER SC, JS
ADDRESS ON FILE

WEISSLER, JONATHAN
ADDRESS ON FILE

WEITZER, MAYA
ADDRESS ON FILE

WELCH, JOEL
ADDRESS ON FILE

WELCH, MELISSA
ADDRESS ON FILE

WELCH, MELISSA
ADDRESS ON FILE

WELDEN, MELISSA
ADDRESS ON FILE

WELLCARE HEALTH PLANS, INC.
PO BOX 31584
TAMPA, FL  33631

WELLCARE OF FLORIDA
PO BOX 31372
TAMPA, FL  33631

WELLCARE
PO BOX 438000
LOUISVILLE, KY  40253-8000

WELLER EMERGENCY SERVICES PLLC
ADDRESS ON FILE

WELLER, JAMES
ADDRESS ON FILE

WELLINGTON REGIONAL MEDICAL CENTER
10101 FOREST HILL BLVD.
WELLINGTON, FL  33414

WELLMED MEDICAL MANAGEMENT
PO BOX 846032
DALLAS, TX  75284

WELL-PLANNED EVENTS, INC.
P.O. BOX 682693
FRANKLIN, TN  37068-2693

WELLS FARGO BANK
NW 5159 TRUST OPERATIONS
PO BOX 1450
MINNEAPOLIS, MN  55485-5159

WELLS FARGO VENDOR FIN SERV
PO BOX 105743
ATLANTA, GA  30348-5743

WELLS FARGO
JACKIE THOMAS
PO BOX 63020
SAN FRANCISCO, CA  94163

WELLS, JAMES
ADDRESS ON FILE

WELLS, LINDA
ADDRESS ON FILE

WELLS, MARY
ADDRESS ON FILE

WELSH, CAROLINE
ADDRESS ON FILE

WELSH, KELLY
ADDRESS ON FILE

WELSH, KELLY
ADDRESS ON FILE

WELSHHANS, ELIZABETH
ADDRESS ON FILE

WENDOLOWSKI, MARK
ADDRESS ON FILE

WENDT, KRISTEN
ADDRESS ON FILE

WENGER, ANDREW
ADDRESS ON FILE

WENSLOW, KENNETH
ADDRESS ON FILE

WEPRICH, DEVON
ADDRESS ON FILE

WESLEY HEALTH SYSTEM, LLC
5001 HARDY STREET
HATTIESBURG, MS  39402

WEST BRANCH FREE-STANDING
EMERGENCY DEPARTMENT
2110 S. M-76
WEST BRANCH, MI  48661

WEST END LOCK CO.
210 17TH AVENUE NORTH
NASHVILLE, TN  37203

WEST MICHIGAN SPECIALISTS PLLC
ADDRESS ON FILE

WEST MS EMERGENCY SERVICES PLLC
1107 FREETOWN ROAD
VICKSBURG, MS  39183

WEST VIRGINIA BOARD OF PHARMACY
1207 QUARRIER ST, 4TH FL
CHARLESTON, WV  25301

WEST VIRGINIA DIVISION OF LABOR
1900 KANAWHA BLVD
STATE CAPITAL COMPLEX
BLDG 3, RM 200
CHARLESTON, WV  25305

WEST VIRGINIA DIVISION OF
ENVIRONMENTAL PROTECTION
601 57TH ST SE
CHARLESTON, WV  25304

WEST VIRGINIA SECURITIES COMMISSION
1900 KANAWHA BLVD EAST
STATE CAPITOL COMPLEX
CHARLESTON, WV  25305

WEST VIRGINIA STATE TAX DEPT
THE REVENUE CENTER
1001 LEE ST EAST
CHARLESTON, WV  25301

WEST VIRGINIA STATE TREASURER'S OFFICE
STATE CAPITOL COMPLEX, BLDG 3
RM 200
CHARLESTON, WV  25305

WEST VIRGINIA STATE TREASURER'S OFFICE
UNCLAIMED PROPERTY DIVISION
WV TREASURY BUILDING 2
322 70TH ST SE
CHARLESTON, WV  25304

WEST, BRIAN
ADDRESS ON FILE

WEST, CLAIRE
ADDRESS ON FILE

WEST, DAWN
ADDRESS ON FILE

WEST, JAMES
ADDRESS ON FILE

WEST, STACI
ADDRESS ON FILE

WEST, TAYLOR
ADDRESS ON FILE

WESTERN DISTRICT OF ARKANSAS DAVID
CLAY FOWLKES
US ATTORNEY'S OFFICE
414 PARKER AVE
FORT SMITH, AR  72901

WESTERN DISTRICT OF KENTUCKY MICHAEL
A. BENNETT
UNITED STATES ATTORNEY'S OFFICE
241 E MAIN ST
BOWLING GREEN, KY  42101

WESTERN DISTRICT OF KENTUCKY MICHAEL
A. BENNETT
UNITED STATES ATTORNEY'S OFFICE
501 BROADWAY, ROOM 29
PADUCAH, KY  42001

WESTERN DISTRICT OF KENTUCKY MICHAEL
A. BENNETT
UNITED STATES ATTORNEY'S OFFICE
717 W BROADWAY
LOUISVILLE, KY  40202

WESTERN DISTRICT OF MICHIGAN MARK A.
TOTTEN
UNITED STATES ATTORNEY'S OFFICE
FEDERAL COURTHOUSE, RM 209
315 W. ALLEGAN
LANSING, MI  48933

WESTERN DISTRICT OF MICHIGAN MARK A.
TOTTEN
UNITED STATES ATTORNEY'S OFFICE
HUNTINGTON BANK BLDG, 2ND FL
1930 US 41 W
MARQUETTE, MI  49855

WESTERN DISTRICT OF MICHIGAN MARK A.
TOTTEN
UNITED STATES ATTORNEY'S OFFICE
PO BOX 208
GRAND RAPIDS, MI  48501-0208

WESTERN DISTRICT OF MISSOURI TERESA
A. MOORE
CHARLES EVANS WHITTAKER COURTHOUSE
US ATTORNEY'S OFFICE, ROOM 5510
400 E 9TH ST
KANSAS CITY, MO  64106

WESTERN DISTRICT OF MISSOURI TERESA
A. MOORE
US ATTORNEY'S OFFICE
80 LAFAYETTE ST, STE 2100
JEFFERSON CITY, MO  65101

WESTERN DISTRICT OF MISSOURI TERESA
A. MOORE
US ATTORNEY'S OFFICE
HAMMONS TOWER, STE 500
901 ST LOUIS
SPRINGFIELD, MO  65806-2511

WESTERN DISTRICT OF NORTH CAROLINA
DENA J. KING
US ATTORNEY'S OFFICE
100 OTIS ST
ASHEVILLE, NC  28801

WESTERN DISTRICT OF NORTH CAROLINA
DENA J. KING
US ATTORNEY'S OFFICE
227 W TRADE ST, STE 1650
CHARLOTTE, NC  28202

WESTERN DISTRICT OF OKLAHOMA ROBERT
J. "BOB" TROESTER
210 W PARK AVE, STE 400
OKLAHOMA CITY, OK  73102

WESTERN DISTRICT OF TENNESSEE KEVIN
G. RITZ
US ATTORNEY'S OFFICE
109 S HIGHLAND, STE 300
JACKSON, TN  38301

WESTERN DISTRICT OF TENNESSEE KEVIN
G. RITZ
US ATTORNEY'S OFFICE
167 N MAIN ST, STE 800
MEMPHIS, TN  38103

WESTERN DISTRICT OF TEXAS JAIME
ESPARZA
US ATTORNEY'S OFFICE
111 E BROADWAY, ROOM A306
DEL RIO, TX  78840

WESTERN DISTRICT OF TEXAS JAIME
ESPARZA
US ATTORNEY'S OFFICE
2500 N HIGHWAY 118, STE 200
ALPINE, TX  79830

WESTERN DISTRICT OF TEXAS JAIME
ESPARZA
US ATTORNEY'S OFFICE
400 W ILLINOIS ST, STE 1200
MIDLAND, TX  79701

WESTERN DISTRICT OF TEXAS JAIME
ESPARZA
US ATTORNEY'S OFFICE
601 NW LOOP 410, STE 600
SAN ANTONIO, TX  78216

WESTERN DISTRICT OF TEXAS JAIME
ESPARZA
US ATTORNEY'S OFFICE
700 E SAN ANTONIO AVE, STE 200
EL PASO, TX  79901

WESTERN DISTRICT OF TEXAS JAIME
ESPARZA
US ATTORNEY'S OFFICE
800 FRANKLIN, STE 280
WACO, TX  76701

WESTERN DISTRICT OF TEXAS JAIME
ESPARZA
US ATTORNEY'S OFFICE
903 SAN JACINTO BLVD, STE 334
AUSTIN, TX 78701

WESTERN DISTRICT OF VIRGINIA
CHRISTOPHER R. KAVANAUGH
180 W MAIN ST
ABINGDON, VA 24210

WESTERN DISTRICT OF VIRGINIA
CHRISTOPHER R. KAVANAUGH
PO BOX 1709
ROANOKE, VA 24008-1709

WESTERN DISTRICT OF VIRGINIA
CHRISTOPHER R. KAVANAUGH
US COURTHOUSE & FEDERAL BLDG
255 W MAIN ST, ROOM 130
CHARLOTTESVILLE, VA 22902

WESTERN DISTRICT OF WISCONSIN
TIMOTHY M. O'SHEA
US ATTORNEY'S OFFICE
222 W WASHINGTON AVE, STE 700
MADISON, WI 53703

WESTERN HEALTH FOUNDATION
ATTN: INA BURMEISTER
1901 RED ROCK DR.
GALLUP, NM 87301

WESTERN HEALTHCARE, LLC
PO BOX 203152
DALLAS, TX 75320-3152

WESTFALL, MICHAEL
ADDRESS ON FILE

WESTLAKE EMERGENCY DEPARTMENT
16750 PERSIMMON BLVD.
WESTLAKE, FL 33470

WEX HEALTH, INC
P.O. BOX 9528
FARGO, ND 58106

WHALEY, HEATHER
ADDRESS ON FILE

WHATLEY, KAYCEE
ADDRESS ON FILE

WHATLEY, KEVIN
ADDRESS ON FILE

WHEAT, MICHAEL
ADDRESS ON FILE

WHEELER, CORITA
ADDRESS ON FILE

WHELHAM, NATHAN
ADDRESS ON FILE

WHF LLC
ADDRESS ON FILE

WHF LLC
ADDRESS ON FILE

WHICKER, KIMBERLY
ADDRESS ON FILE

WHITAKER DO, ADAM
ADDRESS ON FILE

WHITE & CASE, LLP
555 SOUTH FLOWER STREET
SUITE 2700
LOS ANGELES, CA 90071-2433

WHITE GREEN MD, ANDREA
ADDRESS ON FILE

WHITE, ABIGAIL
ADDRESS ON FILE

WHITE, CHRISTOPHER
ADDRESS ON FILE

WHITE, DARLENE
ADDRESS ON FILE

WHITE, DEANNA
ADDRESS ON FILE

WHITE, DIANE
ADDRESS ON FILE

WHITE, FABER
ADDRESS ON FILE

WHITE, FRANKIE
ADDRESS ON FILE

WHITE, HEBRON
ADDRESS ON FILE

WHITE, IVORE
ADDRESS ON FILE

WHITE, JAMES
ADDRESS ON FILE

WHITE, JOSEPH
ADDRESS ON FILE

WHITE, KATHARINE
ADDRESS ON FILE

WHITE, LAUREN
ADDRESS ON FILE

WHITE, LINDA
ADDRESS ON FILE

WHITE, MATTHEW
ADDRESS ON FILE

WHITE, MICHELLE
ADDRESS ON FILE

WHITE, NEILL
ADDRESS ON FILE

WHITE, RENITA
ADDRESS ON FILE

WHITE, TAMARA
ADDRESS ON FILE

WHITE, THOMAS
ADDRESS ON FILE

WHITE, WILLA
ADDRESS ON FILE

WHITE, WILLIAM
ADDRESS ON FILE

WHITED, ANTHONY
ADDRESS ON FILE

WHITEHEAD, LESA
ADDRESS ON FILE

WHITESIDES, JOSHUA
ADDRESS ON FILE

WHITFORD, MICHELLE
ADDRESS ON FILE

WHITLEY, DANIELLE
ADDRESS ON FILE

WHITLOW, ROBERTS, HOUSTON & STRAUB,
PLLC
300 BROADWAY STREET
PADUCAH, KY  42001

WHITMORE, NATHAN
ADDRESS ON FILE

WHITTON, MATTHEW
ADDRESS ON FILE

WICKER SMITH O'HARA MCCOY & FORD, P.A.
17901 OLD CUTLER ROAD
SUITE 320
PALMETTO BAY, FL  33157

WICKS, GERICA
ADDRESS ON FILE

WIDENER, MACI
ADDRESS ON FILE

WIDMARK, KATHERINE
ADDRESS ON FILE

WIERENGA, ROBERT
ADDRESS ON FILE

WIERZBICKI MD, DEREK
ADDRESS ON FILE

WIESE, COLLIER
ADDRESS ON FILE

WIESENBORN, SCOTT
ADDRESS ON FILE

WIGGINS III, MATTHEW
ADDRESS ON FILE

WIGGINS MD PLLC, MATTHEW
ADDRESS ON FILE

WIGGINS, BRITTNI
ADDRESS ON FILE

WIGGINS, DEREK
ADDRESS ON FILE

WIGGINS, SONIA
ADDRESS ON FILE

WILCOX, KYLE
ADDRESS ON FILE

WILD, MELISSA
ADDRESS ON FILE

WILDER, DEBRA
ADDRESS ON FILE

WILDER, MEGAN
ADDRESS ON FILE

WILDER, PAMELA
ADDRESS ON FILE

WILEY, KAITLYN
ADDRESS ON FILE

WILK, MARGARET
ADDRESS ON FILE

WILKERSON, DANIEL
ADDRESS ON FILE

WILKERSON, JENNIFER
ADDRESS ON FILE

WILKERSON, REGINA
ADDRESS ON FILE

WILKINS, DONALD
ADDRESS ON FILE

WILKINS, RACHEL
ADDRESS ON FILE

WILKINSON DO, JAMES
ADDRESS ON FILE

WILKINSON MD, EDUARDO
ADDRESS ON FILE

WILKINSON PLLC, JAMES
ADDRESS ON FILE

WILKINSON, BLAKELY
ADDRESS ON FILE

WILKINSON, MARK
ADDRESS ON FILE

WILKINSON, MELANIE
ADDRESS ON FILE

WILKO, ANTHONY
ADDRESS ON FILE

WILLIAMS DO, CARRIE
ADDRESS ON FILE

WILLIAMS II, FREELAND
ADDRESS ON FILE

WILLIAMS MD, SHANNON
ADDRESS ON FILE

WILLIAMS MEDICAL SUPPLY, INC.
1501 CHURCH ST
NASHVILLE, TN  37203

WILLIAMS, ALLISON CLAIRE
ADDRESS ON FILE

WILLIAMS, ALLISON
ADDRESS ON FILE

WILLIAMS, BEVERLY
ADDRESS ON FILE

WILLIAMS, BRADLEY
ADDRESS ON FILE

WILLIAMS, BRADLEY
ADDRESS ON FILE

WILLIAMS, BRUCE
ADDRESS ON FILE

WILLIAMS, BRUCE
ADDRESS ON FILE

WILLIAMS, CAYLA
ADDRESS ON FILE

WILLIAMS, CHARLIE
ADDRESS ON FILE

WILLIAMS, CHARLIE
ADDRESS ON FILE

WILLIAMS, CHRISTOPHER
ADDRESS ON FILE

WILLIAMS, CHRISTOPHER
ADDRESS ON FILE

WILLIAMS, CHRISTOPHER
ADDRESS ON FILE

WILLIAMS, DANURIUS
ADDRESS ON FILE

WILLIAMS, DAVID
ADDRESS ON FILE

WILLIAMS, DELANA
ADDRESS ON FILE

WILLIAMS, DENNIS
ADDRESS ON FILE

WILLIAMS, DERRICK
ADDRESS ON FILE

WILLIAMS, EDWARD
ADDRESS ON FILE

WILLIAMS, GISELA
ADDRESS ON FILE

WILLIAMS, GREGORY
ADDRESS ON FILE

WILLIAMS, GREGORY
ADDRESS ON FILE

WILLIAMS, HARRIS
ADDRESS ON FILE

WILLIAMS, HAYDEN
ADDRESS ON FILE

WILLIAMS, HEATHER
ADDRESS ON FILE

WILLIAMS, HEATHER
ADDRESS ON FILE

WILLIAMS, JAMES
ADDRESS ON FILE

WILLIAMS, JAMES
ADDRESS ON FILE

WILLIAMS, JAMES
ADDRESS ON FILE

WILLIAMS, JASMINE
ADDRESS ON FILE

WILLIAMS, JESSE
ADDRESS ON FILE

WILLIAMS, JOSH
ADDRESS ON FILE

WILLIAMS, JOSHUA
ADDRESS ON FILE

WILLIAMS, KEVIN
ADDRESS ON FILE

WILLIAMS, LESLI
ADDRESS ON FILE

WILLIAMS, MEREDITH
ADDRESS ON FILE

WILLIAMS, MICHAEL L
ADDRESS ON FILE

WILLIAMS, MICHAEL P
ADDRESS ON FILE

WILLIAMS, MICHAEL
ADDRESS ON FILE

WILLIAMS, MICHAEL
ADDRESS ON FILE

WILLIAMS, MICHELLE
ADDRESS ON FILE

WILLIAMS, NATHAN
ADDRESS ON FILE

WILLIAMS, NATHAN
ADDRESS ON FILE

WILLIAMS, PAYTON
ADDRESS ON FILE

WILLIAMS, PENNY
ADDRESS ON FILE

WILLIAMS, RANDALL
ADDRESS ON FILE

WILLIAMS, ROBERT
ADDRESS ON FILE

WILLIAMS, SAMANTHA
ADDRESS ON FILE

WILLIAMS, SHANNON
ADDRESS ON FILE

WILLIAMS, SHERRY
ADDRESS ON FILE

WILLIAMS, STEPHANIE
ADDRESS ON FILE

WILLIAMS, STEPHANIE
ADDRESS ON FILE

WILLIAMS, STEPHANIE
ADDRESS ON FILE

WILLIAMS, TAYLOR
ADDRESS ON FILE

WILLIAMS, TERRI
ADDRESS ON FILE

WILLIAMS, THERON
ADDRESS ON FILE

WILLIAMS, VIKTORIA
ADDRESS ON FILE

WILLIAMSON COUNTY TRUSTEE
1320 W MAIN ST #203
FRANKLIN, TN  37064

WILLIAMSON COUNTY TRUSTEE
PO BOX 1365
FRANKLIN, TN  37065-1365

WILLIAMSON COUNTY TRUSTEE
PO BOX 648
FRANKLIN, TN  37065-0648

WILLIAMSON MD, MARLON
ADDRESS ON FILE

WILLIAMSON, ASHLEY
ADDRESS ON FILE

WILLIAMSON, LEAH
ADDRESS ON FILE

WILLIAMSON, LEAH
ADDRESS ON FILE

WILLIAMSON, MARLON CHAD
ADDRESS ON FILE

WILLIE, LASHAWN
ADDRESS ON FILE

WILLIS TOWERS WATSON MANAGEMENT
(VERMONT) LTD.
29816 NETWORK PLACE
CHICAGO, IL  60673-1298

WILLIS TOWERS WATSON SOUTHEAST, INC.
ATTN: JAMES O'DELL
29982 NETWORK PLACE
CHICAGO, IL  60673-1299

WILLIS, COURTNEY
ADDRESS ON FILE

WILLIS, MICAH
ADDRESS ON FILE

WILLIS, PHYLLIS
ADDRESS ON FILE

WILLIS, TRACY
ADDRESS ON FILE

WILLNER, DEBORAH
ADDRESS ON FILE

WILLY, MILDRED
ADDRESS ON FILE

WILMINGTON TRUST FEE COLLECTIONS
PO BOX 8955
WILMINGTON, DE  19899-8955

WILSON DO LLC, PHILIP T
ADDRESS ON FILE

WILSON HEALTH, MEDICAL STAFF SERVICES
915 W. MICHIGAN STREET
SIDNEY, OH  45365

WILSON MD PA, ANWAR C
ADDRESS ON FILE

WILSON MEMORIAL HOSPITAL
915 W MICHIGAN STREET
SIDNEY, OH  45365

WILSON, AARON
ADDRESS ON FILE

WILSON, AARON
ADDRESS ON FILE

WILSON, BAILEY
ADDRESS ON FILE

WILSON, BENJAMIN
ADDRESS ON FILE

WILSON, CARRIE
ADDRESS ON FILE

WILSON, ERICA
ADDRESS ON FILE

WILSON, ERICA
ADDRESS ON FILE

WILSON, JACOB
ADDRESS ON FILE

WILSON, KELLY
ADDRESS ON FILE

WILSON, KRISTEN
ADDRESS ON FILE

WILSON, LEIGH
ADDRESS ON FILE

WILSON, LINDSAY
ADDRESS ON FILE

WILSON, MICHAEL
ADDRESS ON FILE

WILSON, PATRICIA
ADDRESS ON FILE

WILSON, PHILIP
ADDRESS ON FILE

WILSON, SKYLAR
ADDRESS ON FILE

WIMBERLY, DONNA
ADDRESS ON FILE

WINCHELL DO PLLC, JW
ADDRESS ON FILE

WINCHELL, JOSEPH
ADDRESS ON FILE

WINEGAR, WINFIELD
ADDRESS ON FILE

WINEGAR, WINFIELD
ADDRESS ON FILE

WINEGAR, WINFIELD
ADDRESS ON FILE

WINGKUN PLLC, NEIL
ADDRESS ON FILE

WINKLER, JUSTIN
ADDRESS ON FILE

WINN, DAVID
ADDRESS ON FILE

WINSTEAD, ANDREA
ADDRESS ON FILE

WINSTON & STRAWN LLP
2121 NORTH PEARL STREET
SUITE 900
DALLAS, TX  75201

WINSTON, WREN
ADDRESS ON FILE

WINSTON, WREN
ADDRESS ON FILE

WINTER, DE
ADDRESS ON FILE

WINTER, THOMAS
ADDRESS ON FILE

WINTER-ZIER, MONICA
ADDRESS ON FILE

WISCONSIN DEPARTMENT OF HEALTH
SERVICES
1 WEST WILSON ST
MADISON, WI  53703

WISCONSIN DEPARTMENT OF REVENUE
PO BOX 930208
MILWAUKEE, WI  53293

WISCONSIN DEPT OF NATURAL RESOURCES
101 S WEBSTER ST
PO BOX 7921
MADISON, WI  53707-7921

WISCONSIN DEPT OF REVENUE
2135 RIMROCK RD
MADISON, WI  53713

WISCONSIN DEPT OF WORKFORCE
DEVELOPMENT
201 E WASHINGTON AVE
PO BOX 7946
MADISON, WI  53707

WISCONSIN DIVISION OF SECURITIES
PO BOX 1768
MADISON, WI  53701-1768

WISCONSIN OFFICE OF THE STATE
TREASURER
PO BOX 8982
MADISON, WI  53708-8982

WISCONSIN PHARMACY EXAMINING BOARD
DSPS
PO BOX 8366
MADISON, WI  53708-8366

WISDA, JOHN
ADDRESS ON FILE

WISE, MORGAN
ADDRESS ON FILE

WISEMAN, SUMMER
ADDRESS ON FILE

WITTSTOCK, JUSTYNA
ADDRESS ON FILE

WMU SCHOOL OF MEDICINE
ATTN: AMY SMITCHOLS
PO BOX 50391
KALAMAZOO, MI  49005-0391

WMU SCHOOL OF MEDICINE
PO BOX 50391
KALAMAZOO, MI  49005-0391

WMV PRODUCTIONS
2245 ROSA L. PARKS BLVD #280634
NASHVILLE, TN  37228

WOLF, MATTHEW
ADDRESS ON FILE

WOLF, SARAH
ADDRESS ON FILE

WOLFE, MEGAN
ADDRESS ON FILE

WOLFE, MEGAN
ADDRESS ON FILE

WOLFORD, LOGAN
ADDRESS ON FILE

WOLFORD, LOGAN
ADDRESS ON FILE

WOLLENMAN, LUCAS
ADDRESS ON FILE

WOLLUM, RONALD
ADDRESS ON FILE

WOLTERS KLUWER HEALTH, INC.
P.O. BOX 4349
CAROL STREAM, IL  60197

WOLTZ, KATHRYN
ADDRESS ON FILE

WOLVERINE MUTUAL
PO BOX 530
DOWAGIAC, MI  49047

WONG MCKINSTRY, EDNA
ADDRESS ON FILE

WONG, NERI
ADDRESS ON FILE

WONGCHAI MD, SARANYA
ADDRESS ON FILE

WONGCHAI, SARANYA
ADDRESS ON FILE

WOOD IV MD PC, ARTHUR
ADDRESS ON FILE

WOOD MD, HARRISON
ADDRESS ON FILE

WOOD MEDICAL PLLC, L
ADDRESS ON FILE

WOOD, LAVON
ADDRESS ON FILE

WOOD, LINDSEY
ADDRESS ON FILE

WOODARD, JENNIFER
ADDRESS ON FILE

WOODARD, MARK
ADDRESS ON FILE

WOODBRIDGE OCCUPATIONAL HEALTH
22255 GREENFIELD RD #422
SOUTHFIELD, MI  48075

WOODBURN MD, DONALD
ADDRESS ON FILE

WOODHAM, CYNTHIA
ADDRESS ON FILE

WOODHAM, REGAN
ADDRESS ON FILE

WOODRUFF, JOHN
ADDRESS ON FILE

WOODS, EVE
ADDRESS ON FILE

WOODS, HEATHER
ADDRESS ON FILE

WOODS, J
ADDRESS ON FILE

WOODS, KRISTI
ADDRESS ON FILE

WOODS, PATRICK
ADDRESS ON FILE

WOOSTER DO, WILLIAM
ADDRESS ON FILE

WORD, AUSTIN
ADDRESS ON FILE

WORIAX, FREDERIC
ADDRESS ON FILE

WORIAX, FREDRIC
ADDRESS ON FILE

WORKMAN, CRAIG
ADDRESS ON FILE

WORKSPACE INTERIORS
PO BOX 809
KINGSPORT, TN  37662

WORLDWIDE INC, EM
ADDRESS ON FILE

WOSTAL, TAMARA
ADDRESS ON FILE

WP ENGINE, INC.
504 LAVACA STREET
SUITE 1000
AUSTIN, TX  78701

WPS GHA RECOVERY
PO BOX 8064
MADISON, WI  53708

WPS GHA
FINANCIAL DEPARTMENT
PO BOX 8788
MADISON, WI  53708-8788

WPS TRICARE
PO BOX 8967
MADISON, WI  53708

WPS/TRICARE FOR LIFE
PO BOX 7890
MADISON, WI  53707

WPS/TRICARE
ATTN: REFUNDS
PO BOX 7928
MADISON, WI  53707

WPS-TRICARE FOR LIFE
PO BOX 7928
MADISON, WI  53707

WRAY, JESSE
ADDRESS ON FILE

WREN, KELLY
ADDRESS ON FILE

WRIGHT RODDY, DARAH
ADDRESS ON FILE

WRIGHT, ANTHONY
ADDRESS ON FILE

WRIGHT, JOHN
ADDRESS ON FILE

WRIGHT, KASEY
ADDRESS ON FILE

WRIGHT, MATHEW
ADDRESS ON FILE

WRIGHT, SHAWNA
ADDRESS ON FILE

WRIGHT, VH
ADDRESS ON FILE

WRIGHTCORE
725 COOL SPRINGS BLVD
SUITE 420
FRANKLIN, TN  37067

WRMC MEDICAL STAFF
ATTN: MINERVA FORCHIN
10101 FOREST HILL BLVD
WELLINGTON, FL  33414

WROBEL, LEA
ADDRESS ON FILE

WULF, DAWN
ADDRESS ON FILE

WULF, THOMAS
ADDRESS ON FILE

WUSSOW, JOEL
ADDRESS ON FILE

WUSSOW, JOEL
ADDRESS ON FILE

WUTHRICH, JOHN
ADDRESS ON FILE

WV DEPT OF HEALTH & HUMAN RESOURCES
BUREAU FOR PUBLIC HEALTH
ROOM 702, 350 CAPITOL ST
CHARLESTON, WV  25301

WYATT, TERRI
ADDRESS ON FILE

WYCKOFF, RUTH
ADDRESS ON FILE

WYNNE, KAITLYN
ADDRESS ON FILE

WYNNE, LY
ADDRESS ON FILE

XCEL ENERGY
414 NICOLLET MALL
MINNEAPOLIS, MN  55401

XCEL ENERGY
PO BOX 9477
MINNEAPOLIS, MN  55484

XEROX FINANCIAL SERVICES
P.O. BOX 202882
DALLAS, TX  75320-2882

XMC SALES, LLC
PO BOX 660831
DALLAS, TX  75266-0831

XMC, INC
PO BOX 660831
DALLAS, TX  75266

YABUT MD, EDMOND
ADDRESS ON FILE

YADKIN RIVER LLC
ADDRESS ON FILE

YAKEY, BRANDTLY
ADDRESS ON FILE

YAKM LLC
ADDRESS ON FILE

YANEY, KENT
ADDRESS ON FILE

YANG, THOMAS
ADDRESS ON FILE

YARBER, SARA
ADDRESS ON FILE

YARBROUGH, BENJAMIN
ADDRESS ON FILE

YARID, FREDERICK
ADDRESS ON FILE

YARIJANIAN, NINA
ADDRESS ON FILE

YARKOSKY, ERIN
ADDRESS ON FILE

YARKOSKY, ERIN
ADDRESS ON FILE

YARNISH MD PLLC, ADRIENNE A
ADDRESS ON FILE

YARNOLD, ELISSA
ADDRESS ON FILE

YASIN, HESHAM
ADDRESS ON FILE

YATES, ELIZABETH
ADDRESS ON FILE

YATES, JULIA
ADDRESS ON FILE

YATOOMA, ROMAJIT
ADDRESS ON FILE

YEARGAN, CALEB
ADDRESS ON FILE

YEARGAN, HEATHER
ADDRESS ON FILE

YEDULAPURAM, MANOHAR
ADDRESS ON FILE

YEH, AMY
ADDRESS ON FILE

YEH, AMY
ADDRESS ON FILE

YELVERTON, ROBIN
ADDRESS ON FILE

YERKES, JOHN
ADDRESS ON FILE

YETMAN, ANDREW
ADDRESS ON FILE

YETMAN, ANDREW
ADDRESS ON FILE

YIU, DANIEL
ADDRESS ON FILE

YOHANNES-PETERS, FITSUM
ADDRESS ON FILE

YOON, BARBARA
ADDRESS ON FILE

YORK WINEGAR, JAMES
ADDRESS ON FILE

YORK, TOD
ADDRESS ON FILE

YORK, TONYA
ADDRESS ON FILE

YORRO JR, DIONISIO
ADDRESS ON FILE

YOUNG, BRANDY
ADDRESS ON FILE

YOUNG, CHASEN
ADDRESS ON FILE

YOUNG, ELIZABETH
ADDRESS ON FILE

YOUNG, ETHAN
ADDRESS ON FILE

YOUNG, GARY
ADDRESS ON FILE

YOUNG, JAMES
ADDRESS ON FILE

YOUNG, JEFFREY
ADDRESS ON FILE

YOUNG, JEFFREY
ADDRESS ON FILE

| | | |
|---|---|---|
| YOUNG, KATHERYN<br>ADDRESS ON FILE | YOUNG, KEITH<br>ADDRESS ON FILE | YOUNG, RICHARD<br>ADDRESS ON FILE |
| YOUNG, SOFIA<br>ADDRESS ON FILE | YOUNG, STEFANIE<br>ADDRESS ON FILE | YOUNG, TRACY<br>ADDRESS ON FILE |
| YOUNT, ASHLY<br>ADDRESS ON FILE | YOUNT, ASHLY<br>ADDRESS ON FILE | YOUNT, LAURA<br>ADDRESS ON FILE |
| YOUNT, WILLIAM<br>ADDRESS ON FILE | YOUREE, BENJAMIN<br>ADDRESS ON FILE | YOUSUFI, SUMYYAH<br>ADDRESS ON FILE |
| YU, BRIAN<br>ADDRESS ON FILE | YU, HINGWAN<br>ADDRESS ON FILE | YU, JAMES<br>ADDRESS ON FILE |
| YU, MICHAEL<br>ADDRESS ON FILE | YUDIS, MARINA<br>ADDRESS ON FILE | YUSUF, IBITOLA<br>ADDRESS ON FILE |
| ZACHARY FREEDMAN<br>ADDRESS ON FILE | ZACK, PETER<br>ADDRESS ON FILE | ZACK, PETER<br>ADDRESS ON FILE |
| ZAEPFEL, MEGAN<br>ADDRESS ON FILE | ZAHN, ELISE<br>ADDRESS ON FILE | ZAJCHOWSKI MD, JOSEPH<br>ADDRESS ON FILE |
| ZAJCHOWSKI, JOSEPH PAUL<br>ADDRESS ON FILE | ZAKI, SANDRA<br>ADDRESS ON FILE | ZALUZHNY, OLEG<br>ADDRESS ON FILE |
| ZAMBRANO MD PA, HANS<br>ADDRESS ON FILE | ZAMORA, ANAMARIE<br>ADDRESS ON FILE | ZAMORANO, SERGIO<br>ADDRESS ON FILE |

ZAREEN MD PA, NASIR
ADDRESS ON FILE

ZAROUK, JOHN
ADDRESS ON FILE

ZARSKI, JEREMY
ADDRESS ON FILE

ZAVALETA, ERNESTO
ADDRESS ON FILE

ZEBALLOS, JORGE
ADDRESS ON FILE

ZEHRUNG JR, ROBERT
ADDRESS ON FILE

ZEILER ENTERPRISES LLC
ADDRESS ON FILE

ZEILER, JACOB
ADDRESS ON FILE

ZEITLER, HARRISON
ADDRESS ON FILE

ZEKRI AND LLC
ADDRESS ON FILE

ZELIGMAN, HARVEY
ADDRESS ON FILE

ZELLER, KATHY
ADDRESS ON FILE

ZEMLICK
ADDRESS ON FILE

ZENITH HEALTHCARE LLC
1089 HIGHLAND VILLAGE TRAIL
BIRMINGHAM, AL  35242

ZEPEDA, JACK
ADDRESS ON FILE

ZHANG, AMANDA
ADDRESS ON FILE

ZHANG, JAMES
ADDRESS ON FILE

ZHEN, ANDREW
ADDRESS ON FILE

ZHU, RUOHUI
ADDRESS ON FILE

ZIA, HAFSA
ADDRESS ON FILE

ZIDE, ELIZABETH
ADDRESS ON FILE

ZIEMBLICKI, TAKESHANICOLE
ADDRESS ON FILE

ZIKA, BLAKE
ADDRESS ON FILE

ZIMMERMAN, ADRIENNE
ADDRESS ON FILE

ZIMMERMAN, JAMIE
ADDRESS ON FILE

ZIMMERMAN, JAMIE
ADDRESS ON FILE

ZINKEL, JONATHON
ADDRESS ON FILE

ZITTERMAN, JOSEPH
ADDRESS ON FILE

ZOHO CORPORATION
PO BOX 894926
LOS ANGELES, CA  90189-4926

ZOINO, ALBERICO
ADDRESS ON FILE

ZOOG, ERIC
ADDRESS ON FILE

ZOPPI, JOSEPH
ADDRESS ON FILE

ZOTEC PARTNERS, LLC
P.O. BOX 2288
INDIANAPOLIS, IN  46206-2288

ZOTOS, ALEXANDER
ADDRESS ON FILE

ZSIDO, TALINA
ADDRESS ON FILE

ZUBOVICH, VICTORIA
ADDRESS ON FILE

ZUK, LINDA
ADDRESS ON FILE

ZULL, DAVID
ADDRESS ON FILE

ZURICH AMERICAN INSURANCE CO.
1299 ZURICH WAY
SCHAUMBURG, IL  60196-1056

ZVOID
ADDRESS ON FILE

ZZIWAMBAZZA, NATHAN
ADDRESS ON FILE

Total: 10331